UNITED STATES DISTRICT COURT
DISTRICT OF MAINE

CASE NAME:  Maine People's Alliance and Natural Resources Defense Council v. HoltraChem Manufacturing Co., LLC and Mallinckrodt US LLC

DOCKET NO:  1:00-cv-00069-JAW

# Exhibit List

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | | | **JOINT EXHIBITS** | | | | |
| JOINT 001 | | | 7/29/2002 | ECF No. 147:  Memorandum of Decision and Order. | | | | |
| JOINT 002 | | | 11/25/2003 | ECF No. 159: Implementing Order for Penobscot River Study Pursuant to Memorandum and Decision and Order Dated July 29, 2002.  (Bolger Depo. Exh. 39) | | | | |
| JOINT 003 | | | 7/22/2005 | ECF No. 259, 259-1 and 259-2:  Order of Notice re Revised Study Plan for Evaluation of the Mercury Contamination of the Penobscot River/Estuary (attaches same). | | | | |
| JOINT 004 | | | 1/25/2008 | ECF No. 382:  Penobscot River Mercury Study:  Phase I of the Study:  2006-2007 | | | | |
| JOINT 005 | | | 7/27/2009 | ECF No. 480:  Update to the Phase I Report. | | | | |
| JOINT 006 | | | 04/00/2013 | ECF No. 652:  Penobscot River Mercury Study Final Report, Executive Summary. | | | | |
| JOINT 006-01 | | | 04/00/2013 | ECF No. 652:  CHAPTER 1 of the Penobscot River Mercury Study Final Report, A Synthesis of Mercury Studies on the Penobscot River Estuary (with attached Errata) | | | | |
| JOINT 006-02 | | | 04/00/2013 | ECF No. 652:  CHAPTER 2 of the Penobscot River Mercury Study Final Report, Setting Mercury Remediation Targets for Surface Sediments in the Penobscot Estuary (with attached Errata). | | | | |
| JOINT 006-03 | | | 04/00/2013 | ECF No. 652:  CHAPTER 3 of the Penobscot River Mercury Study Final Report, Total Mercury Loading to the Penobscot River from the HoltraChem Plant Site, Orrington, Maine and from Other Point Sources. | | | | |
| JOINT 006-04 | | | 04/00/2013 | ECF No. 652:  CHAPTER 4 of the Penobscot River Mercury Study Final Report, Field Data and Experiments on in situ Particle Formation in the Penobscot River. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JOINT 006-05 | | | 04/00/2013 | ECF No. 652:  CHAPTER 5 of the Penobscot River Mercury Study Final Report, Total Mercury Sedimentary Inventories and Sedimentary fluxes in the Lower Penobscot River and Estuary, Maine. | | | | |
| JOINT 006-06 | | | 04/00/2013 | ECF No. 652:  CHAPTER 6 of the Penobscot River Mercury Study Final Report, Estimates of Recovery from Mercury Contamination in the Penobscot River Estuarine System By an Assessment of Sedimentation Rates. | | | | |
| JOINT 006-07 | | | 04/00/2013 | ECF No. 652:  CHAPTER 7 of the Penobscot River Mercury Study Final Report, Field Investigations of Hydrodynamics and Particle Transport in Penobscot River and Bay. | | | | |
| JOINT 006-08 | | | 04/00/2013 | ECF No. 652:  CHAPTER 8 of the Penobscot River Mercury Study Final Report, Total and Methyl Mercury Concentrations in Mobile and Surface Sediments in the Upper Penobscot Estuary (with attached Errata). | | | | |
| JOINT 006-09 | | | 04/00/2013 | ECF No. 652:  CHAPTER 9 of the Penobscot River Mercury Study Final Report, Upstream Limit of Mercury Contamination in Surface Sediments. | | | | |
| JOINT 006-10 | | | 04/00/2013 | ECF No. 652:  CHAPTER 10 of the Penobscot River Mercury Study Final Report, Investigation of Total and Methyl Mercury Export from Mendall Marsh via South Branch of Marsh River, a Tributary to the Penobscot River. | | | | |
| JOINT 006-11 | | | 04/00/2013 | ECF No. 652:  CHAPTER 11 of the Penobscot River Mercury Study Final Report, Distribution and Biogeochemical Controls on Net Methyl Mercury Production In Penobscot River Marshes and Sediments 2009-2012. | | | | |
| JOINT 006-12 | | | 04/00/2013 | ECF No. 652:  CHAPTER 12 of the Penobscot River Mercury Study Final Report, Factors Controlling Methyl Mercury Production in Intertidal, Wetland and Bay Sediments in the Penobscot Estuary. | | | | |
| JOINT 006-13 | | | 04/00/2013 | ECF No. 652:  CHAPTER 13 of the Penobscot River Mercury Study Final Report, Plan for Long Term Monitoring of Mercury in Sediments and Biota in Penobscot River and Bay. | | | | |
| JOINT 006-14 | | | 04/00/2013 | ECF No. 652:  CHAPTER 14 of the Penobscot River Mercury Study Final Report, Temporal and Geographic Trends in Mercury in Biota in the Penobscot Estuary. | | | | |
| JOINT 006-15 | | | 04/00/2013 | ECF No. 652:  CHAPTER 15 of the Penobscot River Mercury Study Final Report, Temporal Trends of Total and Methyl Mercury in Surface Sediments 2006-2010. | | | | |
| JOINT 006-16 | | | 04/00/2013 | ECF No. 652:  CHAPTER 16 of the Penobscot River Mercury Study Final Report, Analysis of Aquatic and Wetland Food Webs in the Penobscot Estuary. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JOINT 006-17 | | | 04/00/2013 | ECF No. 652:  CHAPTER 17 of the Penobscot River Mercury Study Final Report, Background Concentrations of Mercury in Central Maine Estuaries. | | | | |
| JOINT 006-18 | | | 04/00/2013 | ECF No. 652:  CHAPTER 18 of the Penobscot River Mercury Study Final Report, Simulations of the Rate of Decline of Mercury Concentrations in the Penobscot Estuary (with attached Errata). | | | | |
| JOINT 006-19 | | | 04/00/2013 | ECF No. 652:  CHAPTER 19 of the Penobscot River Mercury Study Final Report, In-Situ Amendment Plot Studies. | | | | |
| JOINT 006-20 | | | 04/00/2013 | ECF No. 652:  CHAPTER 20 of the Penobscot River Mercury Study Final Report, Investigation of Two Materials for Potential Application in Reducing Filter-Passing Mercury in the Penobscot River.. | | | | |
| JOINT 006-21 | | | 04/00/2013 | ECF No. 652:  CHAPTER 21 of the Penobscot River Mercury Study Final Report, Recommendations to the Court. | | | | |
| JOINT 006-22 | | | 04/00/2013 | ECF No. 652:  CHAPTER 22 of the Penobscot River Mercury Study Final Report, Risk Overview. | | | | |
| JOINT 006-23 | | | 04/00/2013 | ECF No. 652:  CHAPTER 23 of the Penobscot River Mercury Study Final Report, The Scientific Basis for Active Remediation of the Upper Penobscot Estuary (with attached Errata). | | | | |
| JOINT 007 | | | 12/17/2013 | ECF No.:  699:  Penobscot River Mercury Study Results of 2012 monitoring of mercury in Penobscot River and Bay with comparisons to previous years. | | | | |
| JOINT 008 | | | 12/17/2013 | ECF No.:  699-1:  Penobscot River Mercury Study Results of 2012 monitoring of mercury in Penobscot River and Bay with comparisons to previous years. Figures 1-81. | | | | |
| JOINT 009 | | | 12/17/2013 | ECF No.:  699-2:  Penobscot River Mercury Study Results of 2012 monitoring of mercury in Penobscot River and Bay with comparisons to previous years. Tables (1-17) | | | | |
| JOINT 010 | | | 12/31/2013 | ECF No. 700:  Penobscot River Mercury Study, Results of 2012 monitoring of mercury in Penobscot River and Bay with comparisons to previous years. | | | | |
| JOINT 011 | | | 1/27/2014 | ECF No. 709:  Plaintiffs' Fact Witness Disclosures.  (Fact Witness Depo. Exh. 3) | | | | |
| JOINT 012 | | | 2/3/2014 | ECF No. 713:  Mallinckrodt US LLC's Provisional Fact Witness Disclosures.  (Fact Witness Depo. Exh. 7) | | | | |
| JOINT 013 | | | 03/00/2014 | ECF No. 728:  Penobscot River Mercury Study, Monitoring Mercury in American Black Ducks, 2013-2014 with comparisons to previous years.  (2014 Kopec Depo. Exh. 101) | | | | |
| JOINT 014 | | | 00/00/0000 | CV of Richard Andrew Bodaly.  (Bodaly Depo. Exh. 1) | | | | |
| JOINT 015 | | | 00/00/0000 | Biographical Summary and CV of Todd S. Bridges, Ph.D. (Bridges Depo. Exh. 1) | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JOINT 016 | | | 00/00/0000 | CV of Aram J.K. Calhoun (condensed). | | | | |
| JOINT 017 | | | 11/19/2013 | CV of David C. Evers, Ph.D.  (Evers Depo. Exh. 7) | | | | |
| JOINT 018 | | | 8/20/2013 | CV of Nicholas Seth Fisher.  (Fisher Depo. Exh. 2) | | | | |
| JOINT 019 | | | 00/00/0000 | CV of W. Rockwell Geyer.  (Geyer Depo. Exh. 1) | | | | |
| JOINT 020 | | | 10/30/2013 | CV of Gary A. Gill.  (Gill Depo. Exh. 1). | | | | |
| JOINT 021 | | | 08/00/2013 | CV of Cynthia C. Gilmour.  (Gilmour Depo. Exh. 1) | | | | |
| JOINT 022 | | | 9/17/2013 | CV of Reed C. Harris.  (Harris Depo. Exh. 1) | | | | |
| JOINT 023 | | | 00/00/0000 | CV of Carol Ann Kelly.  (Kelly Depo. Exh. 1) | | | | |
| JOINT 024 | | | 10/8/2013 | CV of Audrey Dianne Kopec.  (Kopec Depo. Exh. 1) | | | | |
| JOINT 025 | | | 01/00/2013 | CV of John Rudd (updated). | | | | |
| JOINT 026 | | | 12/10/2013 | CV of Mark B. Sandheinrich.  (Sandheinrich Depo. Exh. 1) | | | | |
| JOINT 027 | | | 00/00/0000 | CV of Peter Hans Santschi.  (Santschi Depo. Exh. 1) | | | | |
| JOINT 028 | | | 00/00/0000 | CV of Jack Siegrist.   (Siegrist Depo. Exh. 1) | | | | |
| JOINT 029 | | | 10/3/2013 | CV of Ralph R. Turner.  (Turner Depo. Exh. 1) | | | | |
| JOINT 030 | | | 4/30/2014 | CV of Chris G. Whipple (updated). | | | | |
| JOINT 031 | | | 8/7/2013 | CV of James G. Wiener (updated). | | | | |
| JOINT 032 | | | 00/00/0000 | CV of Kevin M. Yeager.  (Yeager Depo. Exh. 1) | | | | |
| JOINT 033 | | | 12/6/2013 | Deposition Transcript of Todd Bridges. | | | | |
| JOINT 034 | | | 1/17/2014 | Deposition Transcript of Aram J.K. Calhoun. | | | | |
| JOINT 035 | | | 12/13/2013 | Deposition Transcript of Gary Gill. | | | | |
| JOINT 036 | | | 9/17/2013 | Deposition Transcript of Reed Harris | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JOINT 037 | | | 9/18/2013 | Deposition Transcript of Reed Harris, Volume II. | | | | |
| JOINT 038 | | | 3/6/2014 | Deposition Transcript of Reed Harris | | | | |
| JOINT 039 | | | 11/6/2013 | Deposition Transcript of Carol Kelly. | | | | |
| JOINT 040 | | | 12/10/2013 | Deposition Transcript of Mark Sandheinrich. | | | | |
| JOINT 041 | | | 11/11/2013 | Deposition Transcript of Jack Siegrist. | | | | |
| JOINT 042 | | | 1/10/2014 | Expert Report of Gary N. Bigham:  Source Evaluation of Mercury in Penobscot River Sediment.  (2014 Whipple Depo. Exh. 5) | | | | |
| JOINT 043 | | | 1/28/2014 | Surrebuttal Report of Gary N. Bigham to the Expert Rebuttal Report of Dr. Charles T. Driscoll.  (2014 Whipple Depo. Exh. 6) | | | | |
| JOINT 044 | | | 1/13/2014 | Expert Report of Michael Bolger, Ph.D., DABT.  (2014 Whipple Depo. Exh. 7) | | | | |
| JOINT 045 | | | 1/13/2014 | Expert Report of John P. Connolly.  (2014 Whipple Depo. Exh. 8) | | | | |
| JOINT 046 | | | 1/28/2014 | Expert Surrebuttal Report of John P. Connolly.  (2014 Whipple Depo. Exh. 9) | | | | |
| JOINT 047 | | | 12/30/2013 | Expert Report of Dr. Charles T. Driscoll.  (2014 Whipple Depo. Exh. 1) | | | | |
| JOINT 048 | | | 1/23/2014 | Expert Rebuttal Report of Dr. Charles T. Driscoll.  (2014 Whipple Depo. Exh. 2) | | | | |
| JOINT 049 | | | 3/14/2014 | Supplement to Expert Reports of Dr. Charles T. Driscoll.  (Driscoll Depo. Exh. 81) | | | | |
| JOINT 050 | | | 1/13/2014 | Expert Report of Edward C. Glaza, P.E.  (2014 Whipple Depo. Exh. 10) | | | | |
| JOINT 051 | | | 12/30/2013 | Expert Report of Dr. Philippe Grandjean.  (2014 Whipple Depo. Exh. 3) | | | | |
| JOINT 052 | | | 1/23/2014 | Expert Rebuttal Report of Dr. Philippe Grandjean.  (2014 Whipple Depo. Exh. 4) | | | | |
| JOINT 053 | | | 1/13/2014 | Expert Report of Betsy Henry.  (2014 Whipple Depo. Exh. 11) | | | | |
| JOINT 054 | | | 3/17/2014 | Supplemental Report of Betsy Henry.  (Henry Depo. Exh. 87) | | | | |
| JOINT 055 | | | 1/13/2014 | Expert Report of Russell E. Keenan, Ph.D.  (2014 Whipple Depo. Exh. 12) | | | | |
| JOINT 056 | | | 1/28/2014 | Expert Surrebuttal Report of Russell E. Keenan, Ph.D.  (2014 Whipple Depo. Exh. 13) | | | | |
| JOINT 057 | | | 1/13/2014 | Expert Report of Guy Wm. Vaillancourt, P.E.  (2014 Whipple Depo. Exh. 14) | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JOINT 058 | | | 1/28/2014 | Surrebuttal Report of Guy Wm. Vaillancourt, P.E.  (2014 Whipple Depo. Exh. 15) | | | | |
| JOINT 059 | | | 1/13/2014 | Expert Report of Dimitrios Vlassopoulos.  (2014 Whipple Depo. Exh. 16) | | | | |
| JOINT 060 | | | 2/6/2014 | Email from Bodaly to Fisher, et al. re comments on Vaillancourt report and attaching same. (2014 Bodaly Depo. Exh. 22) | | | | |
| JOINT 061 | | | 1/27/2014 | Email from Bodaly to Fisher, et al. re revised summary from Betsy Henry's expert report and attaching summary and comments on same.  (2014 Bodaly Depo. Exh. 23) | | | | |
| JOINT 062 | | | 01/00/2014 | Bodaly's Summary and Comments on John Connolly's Expert Report.  (2014 Bodaly Depo. Exh. 24) | | | | |
| JOINT 063 | | | 9/4/2012 | McKay, et al., Relationship between blood mercury levels and components of maile sole in Nelson's sparrows (Ammondranus nelsoni). (Evers Depo. Exh. 5) | | | | |
| JOINT 064 | | | 00/00/2011 | Jackson, et al., Mercury Exposure Affects the Reproductive Success of a Free-Living Terrestrial Songbird, The Carolina Wren (Thryothorus Ludovician).  (Evers Depo. Exh. 6) | | | | |
| JOINT 065 | | | 00/00/0000 | Presentation by Evers, et al. entitled "Effects of MeHg on reproductive success to songbirds and relationship to Nelson's Sparrows."  (Evers Depo. Exh. 8) | | | | |
| JOINT 066 | | | 3/13/2013 | Email from Kopec to Fisher re my edits.  (Fisher Depo. Exh. 5) | | | | |
| JOINT 067 | | | 8/15/2012 | Email from Bodaly to Fisher, et al. attaching Study Panel presentations from meeting in Boston.  (Geyer Depo. Exh. 4) | | | | |
| JOINT 068 | | | 00/00/0000 | Geyer's "mobile pool" discussion and references.  (Geyer Depo. Exh. 8) | | | | |
| JOINT 069 | | | 9/25/2013 | Gilmour, et al., Activated Carbon Mitigates Mercury and Methylmercury Bioavailability in Contaminated Sediments. (Gilmour Depo. Exh. 4) | | | | |
| JOINT 070 | | | 00/00/0000 | Table 19-8.  Percent reductions in total Hg and MeHg in surficial (0-5cm) pore waters in Mendall Marsh plot amendment study. (Gilmour Depo. Exh. 5) | | | | |
| JOINT 071 | | | 00/00/0000 | Figure 19-5.  Pore water total Hg concentrations in surface soils (0-5cm) of amendment plots over time. (Gilmour Depo. Exh. 6) | | | | |
| JOINT 072 | | | 10/29/2013 | Gomez-Eyles, et al., Evaluation of Biochars and Activated Carbons for In Situ Remediation of Sediments Impacted with Organics, Mercury, and Methylmercury.  (Gilmour Depo. Exh. 10) | | | | |
| JOINT 073 | | | 10/5/2013 | Email from Kopec to Calkins, et al. re sparrow and bat correction. (Kopec Depo. Exh. 5) | | | | |
| JOINT 074 | | | 00/00/0000 | Table re mercury in sediment (Kopec Depo. Ex. 13). | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JOINT 075 | | | 7/3/2013 | Comments on Mallinckrodt US LLC's Challenges to Phase II Report.  (Rudd Depo. Exh. 23) | | | | |
| JOINT 076 | | | 00/00/2012 | Depew, et al., Toxicity of Dietary Methylmercury to Fish: Derivation of Ecologically Meaningful Threshold Concentrations. (Sandheinrich Depo. Exh. 9) | | | | |
| JOINT 077 | | | 00/00/2011 | Beyer, et al., Methylmercury in Freshwater Fish, Recent Advances in Assessing Toxicity of Environmentally Relevant Exposures.  (Sandheinrich Depo. Exh. 10) | | | | |
| JOINT 078 | | | 00/00/2011 | Evers, et al., 2011. The Extent and Effects of Mercury Pollution in the Great Lakes Region.  (Wiener Depo. Exh. 4) | | | | |
| JOINT 079 | | | 10/25/2013 | Gilmour, et al., Activated Carbon Mitigates Mercury and Methylmercury Bioavailability in Contaminated Sediments. (Wiener Depo. Exh. 5) | | | | |
| JOINT 080 | | | 11/13/2004 | J. G. Wiener's Preliminary Review of Draft Plan titled Evaluation of the Mercury Contamination of the Penobscot River/Estuary, Maine.  (Wiener Depo. Exh. 8) | | | | |
| JOINT 081 | | | 3/5/2009 | Email from Bodaly to Fisher, et al. re Penobscot Mercury Study: Review of Draft Phase 1 Report and Phase 2 Project Plan. (Wiener Depo. Exh. 10) | | | | |
| JOINT 082 | | | 6/25/2010 | J. G. Wiener, Penobscot River Mercury Study:  Review of Initial Results of Phase 2 Investigation.  (Wiener Depo. Exh. 11) | | | | |
| JOINT 083 | | | 00/00/2014 | Notes on expert reports (Whipple Ex. 18).  (2014 Whipple Depo. Exh. 18) | | | | |
| JOINT 084 | | | 00/00/0000 | FDA Brochure entitled "What you Need to Know About Mercury in Fish and Shellfish; Advice for Women Who Might Become Pregnant, Women Who are Pregnant, Nursing Mothers, Young Children.  (Grandjean Depo. Exh. 30) | | | | |
| JOINT 085 | | | 2/20/2001 | Bureau of Health Fish Tissue Action Levels.  (Grandjean Depo. Exh. 34) | | | | |
| JOINT 086 | | | 2/2/2011 | Burger, et al., Mercury and selenium levels in 19 species of saltwater fish from New Jersey as a function of species, size, and season.  (Bolger Depo. Exh. 36) | | | | |
| JOINT 087 | | | 3/4/2014 | John Rudd's Deposition Notes. (2014 Rudd Depo. Exh. 44) | | | | |
| JOINT 088 | | | 11/13/2013 | Email from Rudd to Kopec, et al. re synchrony with attached spreadsheet re estimated time courses monitoring data.  (2014 Rudd Depo. Exh. 50) | | | | |
| JOINT 089 | | | 00/00/0000 | Table 1.  Summary of recovery parameters (2014 Santschi Depo. Exh. 52). | | | | |
| JOINT 090 | | | 2/15/1971 | Flewelling, Loss of Mercury to the Environment from Chloralkali Plants (2014 Turner Depo. Exh. 55). | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JOINT 091 | | | 00/00/0000 | FEMA Flood Profiles, Penobscot River (2014 Kopec Depo. Exh. 70). | | | | |
| JOINT 092 | | | 00/00/2014 | Kopec's Notes on Expert Report of Guy Vaillancourt (2014 Kopec Depo. Exh. 71). | | | | |
| JOINT 093 | | | 00/00/2014 | Kopec's Notes on Expert Report of John Connolly (2014 Kopec Depo. Exh. 72). | | | | |
| JOINT 094 | | | 00/00/2014 | Kopec's Notes on Expert Report of Betsy Henry (2014 Kopec Depo. Exh. 73). | | | | |
| JOINT 095 | | | 3/4/2014 | Kopec's Notes on Expert Report of Russell Keenan (2014 Kopec Depo. Exh. 74). | | | | |
| JOINT 096 | | | 3/21/1972 | T. W. Beak Consultants Limited, Review of Environmental Impact of Penobscot River Mercury Deposits, Sobin Chlor-Alkalki, Inc., Orrington, Maine.  (Driscoll Depo. Exh. 82) | | | | |
| JOINT 097 | | | 1/25/2014 | Email from Rudd to Evers re Betsy Henry criticism of 1.2 ug/g blood level as EC20 for insect eating birds.  (2014 Evers Depo. Exh. 92) | | | | |
| JOINT 098 | | | 4/1/2014 | J. G. Wiener's Review of the Expert Report of Dr. Charles T. Driscoll, dated December 30, 2013.  (2014 Wiener Depo. Exh. 98) | | | | |
| JOINT 099 | | | 4/1/2014 | J. G. Wiener's Review of Section 4 (Ecological Risk Assessment of Aquatic Receptors) of the Expert Report of Dr. Russell E. Keenan, dated January 13, 2014.  (2014 Wiener Depo. Exh. 99) | | | | |
| JOINT 100 | | | 3/19/2014 | Kopec's review of the height of the Bangor Waterworks Dam in relation to tide levels and storm surge.  (2014 Kopec Depo. Exh. 100) | | | | |
| JOINT 101 | | | 00/00/2005 | Beckvar, et al., Approaches for linking whole-body fish tissue residues of mercury or DDT to biological effects thresholds. | | | | |
| JOINT 102 | | | 00/00/2008 | Brasso, et al., Effects of mercury exposure on the reproductive success of tree swallows (Tachycineta bicolor). | | | | |
| JOINT 103 | | | 6/20/2010 | Dillon, et al., Residue-Based Mercury Dose-Response in Fish: An Analysis Using Lethality-Equivalent Test Endpoints. | | | | |
| JOINT 104 | | | 3/1/2013 | Spreadsheet of Wiener's comments from his review of PRMS Phase II Report Chapters (as of 03/01/2013) | | | | |
| JOINT 105 | | | 1/23/2014 | Email from Calkins to Rudd and Kelly re MPA v. Mallinckrodt; Panel's request to take additional cores. | | | | |
| JOINT 106 | | | | CD containing Kevin Yeager native spreadsheets / data. | | | | |
| | | | | **DEFENDANTS' EXHIBITS** | | | | |
| | | 0001 | 2/26/2009 | Email from Fisher to Bodaly re discussion with Judge Woodcock. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0002 | 2/25/2008 | Email from Fisher to Rudd re toxicity work decision. (Rudd Depo. Exh. 21) | | | | |
| | | 0003 | 10/29/2012 | Email from Rudd to Kelly, et al. re new info to consider. | | | | |
| | | 0004 | 1/11/2013 | Email from Rudd to Bodaly, et al. re Reed's modeling report. | | | | |
| | | 0005 | 1/11/2013 | Draft graphs re recovery times.  [Attachment to  0004]. | | | | |
| | | 0006 | 2/15/2011 | Email from Fisher to Whipple re meeting with P. Santschi. | | | | |
| | | 0007 | 8/16/2011 | Email from Rudd to Fisher re omnibus proposal. | | | | |
| | | 0008 | 10/13/2010 | Email from Rudd to Whipple and Fisher re attached paper. | | | | |
| | | 0009 | 1/14/2013 | Email from Whipple to Bridges re Chapter 18. | | | | |
| | | 0010 | 9/12/2012 | Email from Rudd to Whipple, et al. re decision time. | | | | |
| | | 0011 | 12/08/0074 | Phase II proposal outline.  (Whipple Dep. Exh. 13) | | | | |
| | | 0012 | 4/17/2007 | Email from Rudd to Bodaly, et al. re mammal data with preliminary analysis and assessment. | | | | |
| | | 0013 | 10/13/2010 | Email from Whipple to Rudd and Fisher re attached paper. | | | | |
| | | 0014 | 10/29/2012 | Email t from Rudd to Kopec, et al. re new info to consider. | | | | |
| | | 0015 | 1/12/2013 | Email from Whipple to Kopec, et al. re Chapter 18.  (Whipple Dep. Exh. 05) | | | | |
| | | 0016 | 6/4/2012 | Email from Whipple to Bodaly, et al. re mixing model progress. | | | | |
| | | 0017 | 4/14/2010 | Email from Luthy to Whipple, et al. re Luthy's comments to mailing list. | | | | |
| | | 0018 | 4/14/2010 | Richard Luthy's Comments PRMS Principal Investigator's Workshop, April 13-14, 2010.  [Attachment to  0017] | | | | |
| | | 0019 | 6/24/2009 | Email from Bridges to Luthy, et al. re workshop. | | | | |
| | | 0020 | 6/24/2009 | Bridges' questions and observations.  (Attachment to  0019) | | | | |
| | | 0021 | 6/24/2009 | Email from Ghosh to Whipple, et al. re workshop. | | | | |
| | | 0022 | 6/24/2009 | Presentation entitled "SediMite Outline and Application Methods."  (Attachment to  0021) | | | | |
| | | 0023 | 6/26/2012 | Email from Fisher to Rudd re Penobscot Hg modeling.  (Fisher Depo. Exh. 14). | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0024 | 9/4/2009 | Email from Whipple to Fisher and Rudd re Dr. Connolly comment on workshop summary. | | | | |
| | | 0025 | 9/23/2010 | Email from Bodaly to Rudd re Gilmour remediation plot experiment. | | | | |
| | | 0026 | 1/25/2012 | Email from Rudd to Bodaly re questions and comments on the report.  (Rudd Depo. Exh. 10) | | | | |
| | | 0027 | 2/3/2010 | Email from Rudd to Kelly, et al. re Hg isotope data. | | | | |
| | | 0028 | 12/3/2009 | Notes re Answers to questions re Hg isotope data.  (Attachment to  0027) | | | | |
| | | 0029 | 1/30/2010 | Document re stable isotope analysis effort.  (Attachment to 0027) | | | | |
| | | 0030 | 3/24/2010 | Email from Kopec to Bodaly re cormorants 2006-2009. | | | | |
| | | 0031 | 4/15/2010 | Email from Wiener to Whipple, et al. re summary comments by Wiener. | | | | |
| | | 0032 | 4/15/2010 | Jim Wiener's Reviewer Comments. (Attachment to  0031) | | | | |
| | | 0033 | 8/27/2010 | Email from Rudd to Bodaly, et al. re loading report. | | | | |
| | | 0034 | 10/19/2010 | Email from Kopec to Rudd, et al. re Penobscot conference call. | | | | |
| | | 0035 | 10/19/2010 | Presentation entitled "Nelson's Sparrow in Mendall Marsh Hg and Annual Return Rates."  (Attachment to  0034) | | | | |
| | | 0036 | 11/18/2010 | Email from Kopec to Bodaly re sparrow gut content. | | | | |
| | | 0037 | 5/25/2011 | Email from Whipple to Bodaly, et al. re a slide that may be useful this week. | | | | |
| | | 0038 | 5/25/2011 | Slide entitled "CERCLA 9 Criteria for Remedy Evaluation and Selection."  (Attachment to  0037) | | | | |
| | | 0039 | 8/2/2011 | Email from Gilmour to Bullock re today's PB pw sulfides. | | | | |
| | | 0040 | 9/20/2011 | Email from Rudd to Harris re log transformations of eel Hg data. | | | | |
| | | 0041 | 9/20/2011 | Email from Rudd to Bodaly, et al. re log transformations of eel Hg data. | | | | |
| | | 0042 | 9/22/2011 | Email from Harris to Rudd re log transformations of eel data. | | | | |
| | | 0043 | 9/23/2011 | Email from Rudd to Kelly, et al. re setting targets. | | | | |
| | | 0044 | 11/15/2011 | Email from Geyer to Rudd, et al. re PRMS interim synthesis. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0045 | 12/12/2011 | Email from Kopec to Bodaly re DIF&W meeting. | | | | |
| | | 0046 | 1/24/2012 | Email from Turner to Rudd re HC Report. | | | | |
| | | 0047 | 1/24/2012 | A Proposal to Assess Subtidal Mercury Loading from the HoltraChem Site, Penobscot River, Maine. | | | | |
| | | 0048 | 2/24/2012 | Email from Kopec to Bodaly re review report on wetland food chains; advice on "base of food chain" samples for 2012 monitoring. | | | | |
| | | 0049 | 1/20/2012 | Spreadsheet re Buck BRI Penobscot Invert  Taxonomy Master. | | | | |
| | | 0050 | 3/28/2012 | Email from Whipple to Evers, et al. re amendment to contract. | | | | |
| | | 0051 | 4/3/2012 | Email from Fisher to Rudd re modeling situation. | | | | |
| | | 0052 | 4/16/2012 | Email from Geyer to Whipple re simple mixing model to estimate decay of Hg in mobile sediments in the Penobscot. | | | | |
| | | 0053 | 4/13/2012 | Memorandum re mobile pool analysis. | | | | |
| | | 0054 | 4/24/2012 | Email from Rudd to Bodaly, et al. re discussion topic Friday call. | | | | |
| | | 0055 | 4/24/2012 | Straw Dog (just to get discussion going) Phase II Recommendations to the Court. | | | | |
| | | 0056 | 4/27/2012 | Email from Kelly to Rudd, et al. re updated mixing model; Penobscot. | | | | |
| | | 0057 | 4/27/2012 | Spreadsheet entitled mixing model with sensitivity analysis. | | | | |
| | | 0058 | 4/27/2012 | Email from Whipple to Kelly, et al. re updated mixing model; Penobscot. | | | | |
| | | 0059 | 6/4/2012 | Email from Whipple to Bodaly, et al. re mixing model progress. | | | | |
| | | 0060 | 6/6/2012 | Email from Kopec to Bodaly re sediment trends. | | | | |
| | | 0061 | 6/6/2012 | Spreadsheet re Sediment Trend Analysis. | | | | |
| | | 0062 | 6/25/2012 | Email from Kelly to Bodaly re TOC data. | | | | |
| | | 0063 | 6/26/2012 | Email from Kopec to Bodaly re stat methods draft. | | | | |
| | | 0064 | 6/26/2012 | Sediment Statistical Methods - General Methods. | | | | |
| | | 0065 | 7/17/2012 | Email from Kelly to Bodaly and Rudd re TOC and gran size issues - summary of discussion on phone today. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0066 | 7/20/2012 | Email from Whipple to Bodaly, et al. re 2 agenda items for our conference call. | | | | |
| | | 0067 | 9/8/2009 | Approved Proposal to Increase Salary of the Data Analyst for the Penobscot River Mercury Study. | | | | |
| | | 0068 | 8/1/2007 | CV of Audrey Dianne Kopec. | | | | |
| | | 0069 | 9/16/2012 | Email from Rudd to Calkins re questions. | | | | |
| | | 0070 | 9/20/2012 | Email from Whipple to Rudd, et al. re section on other contaminated systems. | | | | |
| | | 0071 | 9/26/2012 | Email from Turner to Rudd, et al. re abstract. | | | | |
| | | 0072 | 9/28/2012 | Email from Rudd to Calkins re clarification. | | | | |
| | | 0073 | 10/3/2012 | Email from Kopec to Rudd and Bodaly re Hg water fish sediment. | | | | |
| | | 0074 | 12/22/2012 | Email from Geyer to Rudd re important question. | | | | |
| | | 0075 | 12/27/2012 | Email from Rudd to Fisher and Kopec re draft food web study posted to the cloud. | | | | |
| | | 0076 | 2/13/2013 | Email from Kopec to Bodaly re feather target. | | | | |
| | | 0077 | 00/00/2011 | Jackson, et al., Mercury Exposure Affects the Reproductive Success of a Free-Living Terrestrial Songbird, the Carolina Wren. | | | | |
| | | 0078 | 2/20/2013 | Email from Kopec to Bodaly re draft of feather target. | | | | |
| | | 0079 | 2/20/2013 | Dianne Kopec's notes re Hg Target for Bird Feathers. | | | | |
| | | 0080 | 2/23/2012 | Email from Kidd to Bodaly re review report on wetland food chains; advice on "base of food chain" samples for 2012 monitoring. | | | | |
| | | 0081 | 2/23/2012 | Redlined 2012 report re Potential Pathways for Mercury Bioaccumulation Within the Avian Invertivore Food Webs of the Lower Penobscot River. | | | | |
| | | 0082 | 2/24/2012 | Karen Kidd's consulting invoice. | | | | |
| | | 0083 | 8/23/2012 | Email from Rudd to Calkins re Proposals | | | | |
| | | 0084 | 8/22/2012 | Proposal to re-sample remediation amendment plots in Mendall Marsh, September 2012. | | | | |
| | | 0085 | 8/14/2012 | Proposal to expand the tasks of Drs. Santschi and Yeager related to sediment core data analyses and report writing. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0086 | 8/23/2012 | Proposal to increase the hourly rate of pay for Dr. Kopec. | | | | |
| | | 0087 | 8/23/2012 | Proposal for external review of Phase II Report. | | | | |
| | | 0088 | 10/28/2009 | Email from Hintelmann to Bodaly re water samples from the HoltraChem plant (Maine) for Hg stable isotope analyses. | | | | |
| | | 0089 | 10/28/2009 | Spreadsheet re Hg isotope data re four water samples from the HoltraChem Site. | | | | |
| | | 0090 | 12/31/2012 | Email from Santschi to Fisher, et al. re Penobscot report on recovery times. | | | | |
| | | 0091 | 12/31/2012 | Table 1. Summary of recovery parameters. | | | | |
| | | 0092 | 12/31/2012 | Spreadsheet re Inventory and Sedimentation Rate Summary. | | | | |
| | | 0093 | 12/31/2012 | Answers to the comments of the reviewers. | | | | |
| | | 0094 | 2/26/2013 | Email from Sunderland to Bodaly, et al. re review of Penobscot Phase II report chapters. | | | | |
| | | 0095 | 2/26/2013 | Email from Wiener to Rudd, et al. re Review of Chapter 18. | | | | |
| | | 0096 | 2/26/2013 | Wiener's comments on Chapter 18. | | | | |
| | | 0097 | 2/25/2013 | Email from Wiener to Rudd, et al. re Review of Chapter 16a. | | | | |
| | | 0098 | 2/25/2013 | Wiener's comments on Chapter 16a, Final Report In-Situ Amendment Plot Studies. | | | | |
| | | 0099 | 2/21/2013 | Email from Wiener to Rudd, et al. re Review of Chapter 1. | | | | |
| | | 0100 | 2/21/2013 | Wiener's comments on Chapter 1. | | | | |
| | | 0101 | 9/16/2011 | Chapter 1, Figure 2. | | | | |
| | | 0102 | 2/18/2013 | Email from Wiener to Rudd, et al. re reviews of PRMS Phase II Chapters; Summary Comments and Update on Progress. | | | | |
| | | 0103 | 2/18/2013 | Spreadsheet of Wiener's comments from his review of PRMS Phase II Report Chapters as of 02/18/2013). | | | | |
| | | 0104 | 4/26/2006 | Email from Rudd to Bodaly re reference systems. | | | | |
| | | 0105 | 5/12/2011 | Email from Bodaly to Bowen and Lynch re Penobscot data. | | | | |
| | | 0106 | 5/12/2011 | Spreadsheet re TOC 2007 comparison E01-1. | | | | |
| | | 0107 | 4/25/2012 | Email from Bodaly to Rudd re discussion topic Friday call. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0108 | 4/25/2012 | Straw Dog (just to get discussion going), Phase II Recommendations to the Court. | | | | |
| | | 0109 | 6/27/2012 | Email from Bodaly to Kopec re sediment hg data files. | | | | |
| | | 0110 | 7/15/2012 | Email from Bodaly to Rudd and Kelly re TOC and grain size issues. | | | | |
| | | 0111 | 6/15/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0112 | 06/00/2012 | Report on Grain Size and Total Organic Carbon Data from 2008 of the Study (revised June 2012). | | | | |
| | | 0113 | 4/16/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0114 | 4/17/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0115 | 4/17/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0116 | 4/17/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0117 | 6/15/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0118 | 6/15/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0119 | 6/15/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0120 | 4/16/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0121 | 4/16/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0122 | 4/16/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0123 | 4/16/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0124 | 4/16/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0125 | 6/15/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0126 | 6/15/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0127 | 6/15/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0128 | 4/17/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0129 | 4/17/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0130 | 6/15/2012 | Spreadsheet re Data on THg and MeHg in estuarine sediments; seasonal dynamics, 2008/09. | | | | |
| | | 0131 | 4/11/2013 | Email from Bodaly to Kopec re new version of Table 4 in Chapter 1. | | | | |
| | | 0132 | 12/7/2012 | Email from Bodaly to Rudd re comments on Chapter 18 draft. | | | | |
| | | 0133 | 12/6/2012 | Comments on Chapter 18. | | | | |
| | | 0134 | 12/17/2012 | Email from Bodaly to Gilmour re reviews of your amendment plot experiment report. | | | | |
| | | 0135 | 12/17/2012 | Penobscot River Study Mercury Methylation Studies. | | | | |
| | | 0136 | 12/24/2012 | Email from Geyer to Rudd re important question. | | | | |
| | | 0137 | 12/28/2012 | Email from Bodaly to Gilmour re methylation report | | | | |
| | | 0138 | 1/11/2013 | Email from Bodaly to Fisher, et al. re Reed's modelling report. | | | | |
| | | 0139 | 1/18/2013 | Email from Kopec to Bodaly re more complete introductory part of the biota chapter. | | | | |
| | | 0140 | 1/18/2013 | Outline of Introductory Section for Hg in Biota Chapter of the Phase II Report. | | | | |
| | | 0141 | 2/9/2013 | Email from Bodaly to Fisher, et al. re a take home message from Cindy Gilmour's methylation report. | | | | |
| | | 0142 | 2/13/2013 | Email from Kopec to Bodaly re papers. | | | | |
| | | 0143 | 2/13/2013 | Email from Bodaly to Kopec re feather target. | | | | |
| | | 0144 | 2/14/2013 | Email from Kopec to Bodaly re feather target. | | | | |
| | | 0145 | 2/14/2013 | Email from Bodaly to Kopec re Chapter 3 target setting. | | | | |
| | | 0146 | 2/14/2013 | Draft Phase II Chapter 3 - Setting Mercury Remediation Targets for Surface Sediments in the Penobscot Estuary. | | | | |
| | | 0147 | 10/24/2012 | Spreadsheet re Data on Reference Estuaries Sampled in 2009. | | | | |
| | | 0148 | 2/28/2013 | Email from Kopec to Rudd, et al. re external reviews. | | | | |
| | | 0149 | 3/4/2013 | Email from Bodaly to Kelly re talk with Peter. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0150 | 3/13/2013 | Email from Bodaly to Kopec re concluding paragraph, Chapter 12d. | | | | |
| | | 0151 | 3/13/2013 | Email from Bodaly to Kopec re concluding paragraph, Chapter 12d. | | | | |
| | | 0152 | 3/13/2013 | Draft Chapter 12D, Temporal Trends of Total and Methyl Mercury in Surface Sediments 2006-2010. | | | | |
| | | 0153 | 3/13/2013 | Email from Bodaly to Kopec re relative trends; MeHg in sediments vs. Hg in biota. | | | | |
| | | 0154 | 3/17/2013 | Email from Bodaly to Kopec re revised Chapter 12 not 11d. | | | | |
| | | 0155 | 3/17/2013 | Draft Chapter 12D, Temporal Trends of Total and Methyl Mercury in Surface Sediments 2006-2010. | | | | |
| | | 0156 | 3/18/2013 | Email from Kopec to Bodaly re food chain length in Mendall Marsh. | | | | |
| | | 0157 | 4/4/2013 | Email from Harris to Kelly, et al. re horizontal mixing of solids in mobile pool. | | | | |
| | | 0158 | 3/27/2013 | Email from Rudd to Bodaly, et al. re update. | | | | |
| | | 0159 | 3/7/2013 | Email from Gilmour to Bodaly re Chapters 1, 18, and 19. | | | | |
| | | 0160 | 5/28/2013 | Email from Rudd to Kopec and bodily re half-times for power analyses. | | | | |
| | | 0161 | 3/31/2006 | Email from Merritt to Rudd re Penobscot mills. | | | | |
| | | 0162 | 9/13/2006 | Email from Bloom to Bodaly and Rudd re 1000 mL glass bottles. | | | | |
| | | 0163 | 00/00/1998 | Baeyens, et al., Behaviour and speciation of mercury in the Scheldt estuary (water, sediments and benthic organisms). | | | | |
| | | 0164 | 11/10/1998 | Wright, et al., Spatial and seasonal variation in heavy metals in the sediments and biota of two adjacent estuaries, the Orwell and the Stour, in eastern England. | | | | |
| | | 0165 | 2/24/2009 | Email from Calkins to Bodaly, et al. re discussion with Judge Woodcock. | | | | |
| | | 0166 | 10/6/2006 | Email from Bloom to Bodaly re data, finally. | | | | |
| | | 0167 | 9/7/2006 | Spreadsheet entitled Methyl Mercury in Penobscot Water (Dataset MHG1.060906) - To be re-run. | | | | |
| | | 0168 | 8/31/2006 | Spreadsheet entitled Dry Fraction (Dry Solids, g/g) in Penobscot Study Sediments and tissues. | | | | |
| | | 0169 | 8/31/2006 | Spreadsheet entitled Methyl Mercury in Penobscot Sediments (Dataset MHG1.060830) | | | | |
| | | 0170 | 9/6/2006 | Spreadsheet entitled Methyl Mercury in Penobscot Sediments (Dataset MHG1.060901) | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0171 | 9/11/2006 | Spreadsheet entitled Methyl Mercury in Penobscot Sediments (Dataset MHG1.060907) | | | | |
| | | 0172 | 8/18/2006 | Spreadsheet entitled Total Mercury in Penobscot Waters (Dataset THG1.060817). | | | | |
| | | 0173 | 8/29/2006 | Spreadsheet entitled Total Mercury in Penobscot Waters (Dataset THG1.060818) | | | | |
| | | 0174 | 8/24/2006 | Spreadsheet entitled Total Mercury in Penobscot Waters (Dataset THG1.060820) | | | | |
| | | 0175 | 7/19/2013 | Spreadsheet entitled Determination of Total Suspended Solids (TSS) In Penobscot System. | | | | |
| | | 0176 | 11/11/2006 | Email from Flett to Rudd and Bodaly re major correction to total Hg biota spreadsheets sent Oct 3 and Nov 10, 2006 - trends remain the same. | | | | |
| | | 0177 | 1/12/2007 | Email from Bowen to Bodaly re discussion on some sampling issues to help to prepare for the next sampling rounds. | | | | |
| | | 0178 | 11/8/2006 | Spreadsheet re Grain Size Sets 2 and 3. | | | | |
| | | 0179 | 11/8/2006 | Spreadsheet re Grain Size Set 1. | | | | |
| | | 0180 | 10/10/2007 | Email from Flett to Bodaly re questions about lobster data. | | | | |
| | | 0181 | 10/10/2007 | Email from Gilbert to Flett re questions about lobster data. | | | | |
| | | 0182 | 09/00/2006 | Spreadsheet re Methyl Mercury Results - Revised. | | | | |
| | | 0183 | 10/00/2006 | Spreadsheet re Methyl Mercury Results - Revised. | | | | |
| | | 0184 | 1/17/2008 | Email from Bowen to Bodaly re lats and longs of dateable cores; Penobscot , August 2007. | | | | |
| | | 0185 | 1/17/2008 | Spreadsheet re estuary sediments August 2007. | | | | |
| | | 0186 | 4/10/2006 | Email from Merritt to Bodaly re industrial history of the Penobscot. | | | | |
| | | 0187 | 4/4/2006 | Historic Source Inputs to the Penobscot River, Maine | | | | |
| | | 0188 | 7/13/2009 | Email from Bowen to Bodaly re DOC results. | | | | |
| | | 0189 | 7/14/2009 | Email from Rudd to Whipple and Bodaly re thoughts for Friday call. | | | | |
| | | 0190 | 3/9/2009 | Timetable - Penobscot Mercury Study. | | | | |
| | | 0191 | 12/25/2007 | Email from Fisher to Bodaly re UConn Progress Report. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0192 | 12/16/2007 | Progress Report re The Accumulation and Toxic Effects of Mercury and Methylmercury on Plankton:  An Examination of the Penobscot Estuary. | | | | |
| | | 0193 | 4/4/2006 | Email from Merritt to Rudd re Sheepscot River and Maine Yankee. | | | | |
| | | 0194 | 00/00/2000 | Spreadsheet re Listings of Major Point Sources and Dams on the Penobscot River as of 2000. | | | | |
| | | 0195 | 10/9/2007 | Email from Bodaly to Bowen re TOC data. | | | | |
| | | 0196 | 1/18/2008 | Email from Klein to Bodaly re dateable cores taken August 2007, Penobscot. | | | | |
| | | 0197 | 1/18/2008 | Spreadsheet entitled Mercury data for dateable cores taken August 2007. | | | | |
| | | 0198 | 1/4/2007 | Email from Rudd to Bodaly and Hintelmann re samples for the Penobscot study. | | | | |
| | | 0199 | 1/19/2007 | Email from Bodaly to Fisher, et al. re stable isotope data for the Penobscot. | | | | |
| | | 0200 | 10/00/2006 | Spreadsheet re Penobscot Hg Ratios. | | | | |
| | | 0201 | 11/10/2008 | Email from Hintelmann to Bodaly re draft section on stable isotopes - Penobscot study. | | | | |
| | | 0202 | 11/10/2008 | Notes re Section of Phase I Update Report on Hg Isotope Ratios. | | | | |
| | | 0203 | 6/24/2009 | Email from Bridges to Luthy, et al. re workshop. | | | | |
| | | 0204 | 6/24/2009 | List of Todd Bridges' questions and observations. | | | | |
| | | 0205 | 7/16/2009 | Email from Whipple to Merritt, et al. re miscellaneous (comments on Karen Merritt's summary]. | | | | |
| | | 0206 | 7/16/2009 | Redlined version - Executive Summary:  Penobscot River Remediation Workshop. | | | | |
| | | 0207 | 4/26/2006 | Email from Bodaly to Rudd, et al. re reference systems. | | | | |
| | | 0208 | 2/1/2008 | Email from Bodaly to Fisher, et al. re Phase II proposal: comments on toxic studies and HoltraChem site runoff. | | | | |
| | | 0209 | 2/1/2008 | Spreadsheet from data provided to RAB on 26 May 2006 by D.R. Tonini, CDM. | | | | |
| | | 0210 | 3/5/2009 | Email from Bodaly to Fisher, et al. re Penobscot Mercury Study; Review of draft Phase I Report and Phase 2 Project Plan. | | | | |
| | | 0211 | 3/5/2009 | Notes re Reviews of Draft Phase 1 Report and draft Phase 2 Project Plan. | | | | |
| | | 0212 | 00/00/0000 | INTENTIONALLY LEFT BLANK. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0213 | 6/23/2009 | Handwritten notes from Remediation Workshop, June 23-24, 2009 in Bangor, ME. | | | | |
| | | 0214 | 4/26/2011 | Email from Rudd to Bodaly re Black Ducks (with handwritten notes and comments). | | | | |
| | | 0215 | 00/00/0000 | Handwritten notes re bird toxicology. | | | | |
| | | 0216 | 04/00/2010 | Handwritten notes re Chicago workshop, April 2010. | | | | |
| | | 0217 | 00/00/2012 | Handwritten notes re Depew, 2012 article. | | | | |
| | | 0218 | 7/31/2013 | Email from Whipple to Bodaly re deposition - things that came up. | | | | |
| | | 0219 | 10/3/2013 | Email from Bodaly to Fisher, et al. re deposition today. | | | | |
| | | 0220 | 9/11/2013 | Email from Rudd to Fisher, et al. re Phase II Report on websites. | | | | |
| | | 0221 | 2/10/2014 | Email from Whipple to Kopec re lobster tissue distribution study. | | | | |
| | | 0222 | 11/19/2013 | Guarino, et al., Tissue Distribution of [14C] Methyl Mercury in the Lobster, Homarus americanus. | | | | |
| | | 0223 | 00/00/0000 | Penobscot River Summary Data Report. | | | | |
| | | 0224 | 2/22/2013 | Spreadsheet of Wiener's comments from his review of PRMS Phase II Report Chapters (as of 02/22/2013). | | | | |
| | | 0225 | 2/26/2013 | Spreadsheet of Wiener's comments from his review of PRMS Phase II Report Chapters (as of 02/26/2013). | | | | |
| | | 0226 | 00/00/0000 | Presentation entitled "Effects of MeHg on reproductive success to songbirds and relationship to Nelson's Sparrows." | | | | |
| | | 0227 | 10/19/2006 | Email from Fisher to Rudd re observing sampling.  (Fisher Depo. Exh. 12) | | | | |
| | | 0228 | 6/28/2007 | Email from Fisher to Rudd re plankton toxicity work.  (Fisher Depo. Exh. 21) | | | | |
| | | 0229 | 10/3/2009 | Email from Geyer to Fisher re Penobscot project. | | | | |
| | | 0230 | 11/19/2012 | Email from Geyer to Rudd re Penobscot depositional and non-depositional areas. | | | | |
| | | 0231 | 11/19/2012 | Grain size plot. | | | | |
| | | 0232 | 3/6/2013 | Email from Geyer to Ralston re Penobscot report. | | | | |
| | | 0233 | 2/4/2010 | Email from Rudd to Harris attaching comments on modeling proposal from John Connolly. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0234 | 2/4/2010 | Review of Proposal to Model Mercury Fate and Transport in Penobscot Estuary. | | | | |
| | | 0235 | 2/8/2010 | Email from Hamrick to Rudd, et al. re Hamrick's comments on Connolly proposal review. | | | | |
| | | 0236 | 2/8/2010 | John Hamrick's comments on two memos from John Connolly and Kirk Ziegler re Penobscot River Modeling. | | | | |
| | | 0237 | 12/4/2012 | Email from Kelly to Geyer re maps of Hg. | | | | |
| | | 0238 | 12/4/2012 | Chart re Grab Samples June and August 2011; Averages for Surface Sediments--WHOI Data Set. | | | | |
| | | 0239 | 10/17/2012 | Email from Rudd to Geyer re Penobscot remediation. | | | | |
| | | 0240 | 12/12/2012 | Email from Harris to Geyer re Penobscot solids turnover. | | | | |
| | | 0241 | 12/13/2012 | Email from Harris to Geyer and Ralston re Penobscot solids turnover. | | | | |
| | | 0242 | 2/18/2010 | Email from Hamrick to Harris and Geyer re Penobscot model certainty. | | | | |
| | | 0243 | 8/15/2012 | Email from Rudd to Harris re conference call. | | | | |
| | | 0244 | 3/16/2013 | Email from Rudd to Harris, et al. re sedimentation area. | | | | |
| | | 0245 | 3/12/2013 | Email from Beals to Rudd and Harris re new recovery file. | | | | |
| | | 0246 | 12/22/2012 | Email from Harris to Rudd and Kelly re Mendall Marsh simulations. | | | | |
| | | 0247 | 9/21/2011 | Email from Rudd to Whipple and Fisher re log transformations of eel Hg data. | | | | |
| | | 0248 | 8/19/2011 | Email from Harris to Rudd, et al. re MeHg in long cores. | | | | |
| | | 0249 | 8/19/2011 | MeHg data core profile data. | | | | |
| | | 0250 | 4/7/2010 | Email from Rudd to Bodaly, et al. re sedimentation rates. | | | | |
| | | 0251 | 2/26/2010 | Email from Rudd to Harris and Bodaly re history of Hg contamination at Fort Point Cove. | | | | |
| | | 0252 | 7/24/2013 | Email from Harris to Rudd re discussion with Peter, with attached presentation re estimating overall recovery rates. | | | | |
| | | 0253 | 7/24/2013 | Slide entitled "Decreasing Hg in some cores, increasing in others (near Seattle)." | | | | |
| | | 0254 | 2/7/2013 | DRAFT Chapter 1, A Synthesis of Mercury Studies on the Penobscot River Estuary, History and Present-Day Situation. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0255 | 12/10/2007 | Email from Bodaly to Fisher, et al. re Penobscot Bird Hg. | | | | |
| | | 0256 | 12/5/2007 | Assessment of Potential Effects of Measured Total Mercury Concentrations in Biota. | | | | |
| | | 0257 | 7/31/2009 | Summary of the Penobscot River Mercury Study Remediation Workshop. | | | | |
| | | 0258 | 12/21/2004 | Letter from Bigham to Rudd, et al., transmitting Exponent's qualifications for managing the Penobscot River Study. | | | | |
| | | 0259 | 2/23/2011 | Email from Bodaly to Gilmour re preliminary results of amendment plot studies. | | | | |
| | | 0260 | 11/15/2010 | Email from Bodaly to Allen and Connolly re bird sampling; Mendall Marsh. | | | | |
| | | 0261 | 11/1/2010 | Email from Bodaly to Rudd, et al. re comments please. | | | | |
| | | 0262 | 11/1/2010 | Redlined Proposed Presentation of the Comparison of Two Methods for the Measurement of Methyl Mercury Concentrations in the Penobscot River Sediments. | | | | |
| | | 0263 | 8/19/2010 | Email from Bodaly to Whipple re NAS sediment study. | | | | |
| | | 0264 | 8/10/2010 | Email from Bodaly to Rudd, et al. re: sources of clean sediments in the Bangor area. | | | | |
| | | 0265 | 8/10/2010 | Email from Bodaly to Rudd, et al. re work in Mendall Marsh; invitation to meeting in September. | | | | |
| | | 0266 | 6/10/2009 | Email from Bodaly to Rudd re autosampler location on Southerly Stream. | | | | |
| | | 0267 | 2/26/2009 | Email from Bodaly to Fisher re discussion with Judge Woodcock. | | | | |
| | | 0268 | 1/20/2009 | Email from Bodaly to Rudd re biota Hg patterns in the Penobscot. | | | | |
| | | 0269 | 00/00/2007 | Canario, et al., Evidence for Elevated Production of Methylmercury in Salt Marshes. | | | | |
| | | 0270 | 6/29/2007 | Email from Bodaly to Rudd re next draft; sediment/wetlands work for 2007, Penobscot. | | | | |
| | | 0271 | 6/27/2007 | Draft Proposal to conduct studies on mercury in sediments in the lower Penobscot River and estuary. | | | | |
| | | 0272 | 4/27/2007 | Email from Bodaly to Rudd re draft proposal sediments and site inputs. | | | | |
| | | 0273 | 4/27/2007 | Draft Proposal to conduct studies on mercury in sediments in the lower Penobscot and estuary and to conduct studies on mercury inputs from the Orrington site to complete Phase I of the Penobscot River Mercury Study. | | | | |
| | | 0274 | 4/17/2007 | Email from Bodaly to Rudd re proposals, data. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0275 | 7/23/2006 | Email from Bodaly to Rudd and Tucker re random selection of sample sites, Penobscot River. | | | | |
| | | 0276 | 12/12/2009 | Email from Fisher to Rudd re mercury modeling. | | | | |
| | | 0277 | 3/26/2009 | Email from Fisher to Bodaly re progress report on plankton study from Rob Mason. | | | | |
| | | 0278 | 12/16/2008 | Table re MeHg volume concentration factors / DOC. | | | | |
| | | 0279 | 3/5/2009 | Email from Fisher to Whipple re remediation workshop. | | | | |
| | | 0280 | 4/30/2008 | Email from Fisher to Rudd re Phase II Report. | | | | |
| | | 0281 | 4/30/2008 | Revised Phase II Study Plan with N. Fisher's edits. | | | | |
| | | 0282 | 2/21/2008 | Email from Fisher to Whipple, et al. re some minor additions to the toxicity question. | | | | |
| | | 0283 | 2/13/2008 | Email from Fisher to Bodaly re progress report; Penobscot work. | | | | |
| | | 0284 | 2/12/2008 | Penobscot River Estuary - Bioaccumulation Project; Answer of Questions for Progress Report. | | | | |
| | | 0285 | 2/4/2008 | Email from Fisher to Bodaly re Phase II proposal; comments. | | | | |
| | | 0286 | 6/28/2007 | Email from Fisher to Rudd re plankton toxicity work. | | | | |
| | | 0287 | 4/26/2006 | Email from Fisher to Rudd re Reference Systems. | | | | |
| | | 0288 | 1/22/2008 | Email from Whipple to Rudd, et al. re Report comments. | | | | |
| | | 0289 | 1/14/2008 | Email from Whipple to Bodaly, et al. re revised Phase 1 Report. | | | | |
| | | 0290 | 5/29/2013 | Email from Kelly to Rudd, et al. re half-times for power analyses. | | | | |
| | | 0291 | 11/15/2012 | Email from Whipple to Kopec re another tidbit. | | | | |
| | | 0292 | 11/15/2012 | Core data: PBR1.5B--Hg (ng/g).. | | | | |
| | | 0293 | 11/15/2012 | Core data: PBR 4C--Hg (ng/g). | | | | |
| | | 0294 | 11/3/2012 | Email from Whipple to Kopec, et al. re comments on recommendations. | | | | |
| | | 0295 | 11/3/2012 | Redlined - Chapter 2:  Recommendations to the Court. | | | | |
| | | 0296 | 4/12/2012 | Email from Whipple to Rudd, et al. re today. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0297 | 11/12/2012 | Email from Bodaly to Fisher, et al. re comments on Rev. 1 of risk outline. | | | | |
| | | 0298 | 11/12/2012 | Notes on risk overview. | | | | |
| | | 0299 | 10/30/2012 | Email from Bodaly to Rudd re new info to consider. | | | | |
| | | 0300 | 10/19/2012 | Email from Bodaly to Rudd re Penobscot remediation. | | | | |
| | | 0301 | 9/27/2012 | Email from Bodaly to Rudd re what about this? | | | | |
| | | 0302 | 5/29/2012 | Email from Bodaly to Rudd re Veazie Dam. | | | | |
| | | 0303 | 5/16/2012 | Email from Bodaly to Rudd re revised model inputs and remediation scenario. | | | | |
| | | 0304 | 11/23/2011 | Email from Fisher to Rudd re mtg with Dave Evers. | | | | |
| | | 0305 | 9/20/2011 | Email from Fisher to Rudd re log transformations of eel Hg data. | | | | |
| | | 0306 | 2/28/2013 | Email from Fisher to Rudd re external reviews. | | | | |
| | | 0307 | 12/24/2012 | Email from Fisher to Kopec re draft food web study posted to the cloud. | | | | |
| | | 0308 | 2/18/2013 | Email from Wiener to Bodaly, et al. re Review of Chapter 3 (PRMS Phase II Report). | | | | |
| | | 0309 | 7/4/2012 | Braune, et al., Toxicity of methylmercury injected into eggs of thick-billed murres and arctic terns. | | | | |
| | | 0310 | 11/00/2012 | Draft entitled "Setting mercury remediation targets for surface sediments in the Penobscot Estuary." | | | | |
| | | 0311 | 2/18/2013 | Spreadsheet re data on reference estuaries sampled in 2009. | | | | |
| | | 0312 | 9/4/2012 | McKay, et al., Relationship between blood mercury levels and components of male song in Nelson's sparrows. | | | | |
| | | 0313 | 3/16/2013 | Email from Yeager to Rudd, et al. re sedimentation area. | | | | |
| | | 0314 | 4/14/2012 | Email from Rudd to Kelly re simple mixing model to estimate decay of Hg in mobile sediments in the Penobscot. | | | | |
| | | 0315 | 6/14/2012 | Email from Bodaly to Kelly re K1204748; Penobscot River Mercury Study. | | | | |
| | | 0316 | 10/29/2012 | Email from Bodaly to Kelly re data files to send to the parties that include TOX and grain size data from 2008.  [SEE CD FOR DATA FILES] | | | | |
| | | 0317 | 10/30/2012 | Email from Bodaly to Kelly re data files to send to the parties that include TOC and grain size data from 2008. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0318 | 7/25/2013 | Email from Rudd to Kopec, et al. re River - Mallinckrodt Challenges JR & DK. | | | | |
| | | 0319 | 7/25/2013 | Comments on Mallinckrodt's Challenges to Phase II Report. | | | | |
| | | 0320 | 7/28/2013 | Email from Whipple to Kopec, et al. re comments on Mallinckrodt critique of Chapter 18 (modeling). | | | | |
| | | 0321 | 7/28/2013 | Comments on "mobile pool." | | | | |
| | | 0322 | 8/12/2013 | Email from Kopec to Kelly re grain size methods - removal of organic material. | | | | |
| | | 0323 | 3/6/2013 | Chapter 1: A Synthesis of Mercury Studies on the Penobscot River Estuary. | | | | |
| | | 0324 | 11/20/2012 | Setting Mercury Remediation Targets for Surface Sediments in The Penobscot Estuary (revised draft). | | | | |
| | | 0325 | 2/25/2011 | Presentation entitled "Mendall Marsh Small Plot MeHg Remediation Trials." | | | | |
| | | 0326 | 4/9/2013 | Email from Kopec to Bodaly re Ch. 13. | | | | |
| | | 0327 | 4/2/2013 | Email from Kopec to Bodaly re bird papers. | | | | |
| | | 0328 | 4/2/2013 | Ackerman, et al., Mercury contamination and effects on survival of American avocet and black-necked stilt chicks in San Francisco Bay. | | | | |
| | | 0329 | 3/30/2013 | Ackerman, et al., Survival of postfledging Forster's terns in relation to mercury exposure in San Francisco Bay. | | | | |
| | | 0330 | 3/30/2013 | Ackerman, et al., Does mercury contamination reduce body condition of endangered California clapper rails? | | | | |
| | | 0331 | 4/2/2013 | Cristol, et al., Mercury in Waterfowl From a Contaminated River in Virginia. | | | | |
| | | 0332 | 4/2/2013 | Takekawa, et al., Relating Body Condition to Inorganic Contaminant Concentrations of Diving Bucks Wintering in Coastal California. | | | | |
| | | 0333 | 2/13/2013 | Email from Kopec to Bodaly re new targets for birds and mammals. | | | | |
| | | 0334 | 9/16/2013 | Email from Fisher to Kopec re 2014 proposal. | | | | |
| | | 0335 | 11/14/2013 | Email from Whipple to Kopec, et al. re additional thought. | | | | |
| | | 0336 | 2/16/2014 | Email from Whipple to Kopec re remediation. | | | | |
| | | 0337 | 2/16/2014 | Todd Bridges' comments on dredging. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0338 | 11/19/2013 | Email from Kelly to Whipple re additional thought. | | | | |
| | | 0339 | 1/23/2014 | Email from Whipple to Kopec, et al. re Penobscot expert reports. | | | | |
| | | 0340 | 1/23/2014 | Rocky Geyer's comments on the mobile pool. | | | | |
| | | 0341 | 2/20/2014 | Email from Smith to Kopec re latest Penobscot Hg data. | | | | |
| | | 0342 | 11/13/2013 | Email from Rudd to Kelly, et al. re synchrony. | | | | |
| | | 0343 | 11/15/2013 | Email from Kopec to Rudd re 2nd try. | | | | |
| | | 0344 | 11/15/2013 | Charts re Total Hg in Birds and Methyl Hg in Sediment, Mendall Marsh. | | | | |
| | | 0345 | 9/24/2013 | Email from Kopec to Rudd, et al. re final draft. | | | | |
| | | 0346 | 9/24/2013 | Email from Kopec to Fisher re final draft. | | | | |
| | | 0347 | 9/24/2013 | Email from Rudd to Kelly, et al. re 95% confidence intervals and AOV analyses for Peter's half times. | | | | |
| | | 0348 | 9/27/2013 | Email from Kopec to Bodaly re draft of feather target. | | | | |
| | | 0349 | 9/27/2013 | Hg Target for Bird Feathers. | | | | |
| | | 0350 | 9/27/2013 | Email from Kopec to Bodaly re Chapter 3 - target setting. | | | | |
| | | 0351 | 11/26/2012 | Email from Kopec to Whippelhauser re eel harvests in the Penobscot. | | | | |
| | | 0352 | 11/26/2012 | Email from Kopec to Whippelhauser re eel harvests in the Penobscot. | | | | |
| | | 0353 | 10/17/2012 | Email from Kopec to Bodaly re eel harvests in the Penobscot. | | | | |
| | | 0354 | 2/22/2012 | Chart re State of Maine, American Eel (Yellow/Silver Stage) Landings, 2011 Data Preliminary. | | | | |
| | | 0355 | 00/00/0000 | Spreadsheet re Historical Maine American Eel (Yellow/Silver Stage) Landings. | | | | |
| | | 0356 | 2/22/2012 | Chart re State of Maine, American Eel (Yellow/Silver Stage) Landings, 2011 Data Preliminary. | | | | |
| | | 0357 | 00/00/0000 | Spreadsheet re Historical Maine American Eel (Yellow/Silver Stage) Landings. | | | | |
| | | 0358 | 3/16/2014 | Dianne Kopec's Notes on Expert Report of Gary Bigham. | | | | |
| | | 0359 | 3/17/2014 | Dianne Kopec's Notes on Expert Report of Betsy Henry | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0360 | 3/17/2014 | Dianne Kopec's Notes on Expert Report of Russell Keenan | | | | |
| | | 0361 | 3/16/2014 | Dianne Kopec's Notes on Expert Report of Guy Vaillancourt | | | | |
| | | 0362 | 4/15/2014 | Dianne Kopec's Notes re Review of the height of the Bangor Waterworks Dam in relation to tide levels and storm surge. | | | | |
| | | 0363 | 7/28/2013 | Notes re the concept of "mobile pool." | | | | |
| | | 0364 | 4/3/2014 | Email from Rudd to Bernard and Talbert re Black Duck Report. | | | | |
| | | 0365 | 03/00/2014 | Monitoring Mercury in American Black Ducks, 2013-2014 with comparisons to previous years. | | | | |
| | | 0366 | 11/5/2007 | Email from Bodaly to Wiener and Sandheinrich re draft ecotoxicology report. | | | | |
| | | 0367 | 5/16/2008 | Email from Bodaly to Turner re draft proposal. | | | | |
| | | 0368 | 11/30/2010 | Email from Kelly to Rudd, et al. re conference call data. | | | | |
| | | 0369 | 8/30/2013 | Email from Turner to Kelly, et al. re MDEQ review of HoltraChem report. | | | | |
| | | 0370 | 8/15/2008 | Email from Bodaly to Fisher, et al. re stable isotope ratio results from 2007. | | | | |
| | | 0371 | 00/00/0000 | Notes on Stable Isotope Ratio Data for Phase I Update Report. | | | | |
| | | 0372 | 6/9/2008 | Email from Rudd to Fisher, et al. re MeHg urban runoff. | | | | |
| | | 0373 | 4/10/2008 | Email from Fisher to Bodaly re quarterly invoices. | | | | |
| | | 0374 | 5/31/2008 | Interim Report re Penobscot Bioaccumulation Project. | | | | |
| | | 0375 | 4/10/2008 | Email from Fisher to Bodaly re quarterly invoices. | | | | |
| | | 0376 | 4/3/2008 | Email from Fisher to Monica re Phase II Comments. | | | | |
| | | 0377 | 3/26/2008 | Email from Bodaly to Hintelmann re Hg isotope ratios in dated deep cores. | | | | |
| | | 0378 | 2/19/2008 | Email from Bodaly to Mason re plankton toxicity work for the Penobscot River Mercury Study. | | | | |
| | | 0379 | 2/15/2008 | Email from Fisher to Whipple re plankton work. | | | | |
| | | 0380 | 2/15/2008 | Email from Fisher to Bodaly re UConn Billings. | | | | |
| | | 0381 | 2/12/2008 | Email from Rudd to Fisher and Bodaly re progress report; Penobscot work. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0382 | 1/30/2008 | Email from Bodaly to Hintelmann re stable isotope data from Penobscot estuary, wetlands. | | | | |
| | | 0383 | 1/24/2008 | Email from Fisher to Bodaly re data on total Hg in southerly cove cores - smoking gun!? | | | | |
| | | 0384 | 1/12/2008 | Email from Bodaly to Hintelmann re stable isotope data from Penobscot estuary, wetlands. | | | | |
| | | 0385 | 1/3/2008 | Email from Rudd to Bodaly re Phase I report revisions. | | | | |
| | | 0386 | 11/3/2007 | Email from Bodaly to Rudd, et al. re thoughts on Phase I and Phase II reports. | | | | |
| | | 0387 | 5/18/2007 | Email from Whipple to Rudd, et al. re: present working hypothesis/thoughts. | | | | |
| | | 0388 | 4/5/2007 | Email from Whipple to Rudd, et al. re Phase 1 aquatic sampling decision. | | | | |
| | | 0389 | 3/7/2007 | Email from Bodaly to Fisher, et al. re Hg sediment data / Penobscot. | | | | |
| | | 0390 | 3/7/2007 | Spreadsheet re THg and MeHg in sediment data; Sampling I. | | | | |
| | | 0391 | 1/19/2007 | Email from Bodaly to Fisher, et al. re stable isotope data for the Penobscot. | | | | |
| | | 0392 | 1/19/2007 | Spreadsheet re stable isotope data. | | | | |
| | | 0393 | 1/21/2009 | Email from Fisher to Bodaly re biota Hg patterns in the Penobscot. | | | | |
| | | 0394 | 1/24/2009 | Email from Turner to Rudd, et al. re speciation of Hg in CA wastewaters. | | | | |
| | | 0395 | 1/23/2009 | Email from Rudd to Hintelmann, et al., no subject; re Hg isotope data. | | | | |
| | | 0396 | 00/00/0000 | Note re Hg isotope data. | | | | |
| | | 0397 | 00/00/0000 | Graph re Hg isotope data. | | | | |
| | | 0398 | 1/28/2009 | Email from Rudd to Bodaly, et al. re Hg isotope data; Penobscot. | | | | |
| | | 0399 | 1/26/2009 | Email from Rudd to Turner, et al. re speciation of Hg in CA wastewaters. | | | | |
| | | 0400 | 2/26/2009 | Email from Bodaly to Rudd re my discussion with Judge Woodcock. | | | | |
| | | 0401 | 3/2/2009 | Email from Rudd to Wiener re toxicity testing. | | | | |
| | | 0402 | 3/10/2009 | Email from Bodaly to Fisher, et al. re paper on a chlor alkali plant in Portugal. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0403 | 00/00/2009 | Reis, et al., Mercury contamination in the vicinity of a chlor-alkali plant and potential risks to local population. | | | | |
| | | 0404 | 4/2/2009 | Email from Bodaly to Fisher, et al. re bats and seals. | | | | |
| | | 0405 | 3/31/2009 | Yates and Evers, Bat Injury Screening Study Plan. | | | | |
| | | 0406 | 3/31/2009 | Harbor Seal Mercury Exposure Profile. | | | | |
| | | 0407 | 6/29/2009 | Email from Rudd to Fisher and Bodaly re hot news! Judge Woodcock denies application from Mallinckrodt for change in Special Master relationship. | | | | |
| | | 0408 | 7/9/2009 | Email from Wenning to Fisher, et al. re workshop. | | | | |
| | | 0409 | 6/19/2009 | Jonker, et al., Ecotoxicological Effects of Activated Carbon Addition to Sediments. | | | | |
| | | 0410 | 7/15/2009 | Email from Merritt to Bodaly, et al. re meeting notes and executive summary of meeting recommendations. | | | | |
| | | 0411 | 7/15/2009 | Draft notes re Penobscot River Remediation Workshop. | | | | |
| | | 0412 | 7/15/2009 | Draft Executive Summary re Penobscot River Remediation Workshop. | | | | |
| | | 0413 | 2/25/2010 | Email from Rudd to Harris and Bodaly re history of Hg contamination at Four Point Cove. | | | | |
| | | 0414 | 2/25/2010 | Graph re Core D01 - Fort Point Cove. | | | | |
| | | 0415 | 3/8/2010 | Email from Fisher to Whipple re MeHg and duck reproduction. | | | | |
| | | 0416 | 3/6/2010 | Email from Whipple to Bodaly, et al. re MeHg and duck reproduction. | | | | |
| | | 0417 | 4/8/2010 | Email from Santschi to Turner, et al. re Penobscot Study: pre-workshop reports for the Chicago PI's mtg next month. | | | | |
| | | 0418 | 4/8/2010 | Radiochemical and Geochemical Investigations of the Penobscot River Estuary System. | | | | |
| | | 0419 | 3/31/2010 | Email from Henning to Whipple, et al. re effects of MeHg in fish. | | | | |
| | | 0420 | 5/5/2010 | Email from Bodaly to Rudd, et al. re Waste Knot: Toxic threat on banks of the Penobscot, The Portland Press Herald/Maine Sunday Telegram. | | | | |
| | | 0421 | 6/7/2010 | Email from Geyer to Gilmour re Penobscot project conference calls. | | | | |
| | | 0422 | 9/2/2010 | Email from Rudd to Fisher and Whipple re conference call for review of Ralph's loading report. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0423 | 9/2/2010 | Email from Rudd to Fisher and Whipple conference call for review of Ralph's loading report. | | | | |
| | | 0424 | 9/2/2010 | Graph entitled "Total Mercury in Particulates in Surface Water, ug/g Average of Sampling Periods IV, V, and VI, +/- Standard Deviation. | | | | |
| | | 0425 | 9/23/2010 | Email from Bodaly to Rudd re Gilmour remediation plot experiment. | | | | |
| | | 0426 | 9/23/2010 | Email from Fisher to Bodaly re Gilmour remediation plot experiment. | | | | |
| | | 0427 | 10/25/2010 | Email from Rudd to Fisher and Bodaly re USM-Penobscot core summary. | | | | |
| | | 0428 | 2/14/2011 | Email from Bodaly to Rudd re meeting with P. Santschi. | | | | |
| | | 0429 | 2/15/2011 | Email from Rudd to Fisher and Whipple re meeting with P. Santschi. | | | | |
| | | 0430 | 3/14/2011 | Email from Rudd to Bodaly, et al. re modeling project; providing data inputs. | | | | |
| | | 0431 | 3/14/2011 | Decision and Order Amending Order of Special Master on Defendant's Request for Status Reports. | | | | |
| | | 0432 | 4/28/2011 | Email from Rudd to Kopec, et al. re Susan's latest memo (4/28). | | | | |
| | | 0433 | 5/15/2011 | Email from Fisher to Bodaly re Emeryville draft agenda. | | | | |
| | | 0434 | 8/3/2011 | Email from Whipple to Rudd, et al. re experts on dredging of contaminated sediments. | | | | |
| | | 0435 | 9/20/2011 | Email from Whipple to Kopec re log transformations of eel Hg data. | | | | |
| | | 0436 | 9/20/2011 | Graph entitled "Observed and predicted Eel Hg from linear regressions on raw data and log transformed data." | | | | |
| | | 0437 | 11/20/2011 | Email from Whipple to Fisher and Bodaly re discussions with Dave Evers re next year's work. | | | | |
| | | 0438 | 1/11/2012 | Email from Rudd to Fisher and Kopec re draft email to Buck and Evers, BRI. | | | | |
| | | 0439 | 1/11/2012 | Email from Bodaly to Buck re wetland food chain study completion. | | | | |
| | | 0440 | 1/27/2012 | Email from Bodaly to Fisher, et al. re update on bird sampling contractor. | | | | |
| | | 0441 | 1/31/2012 | Email from Rudd to Bodaly re update on bird sampling contractor. | | | | |
| | | 0442 | 2/14/2012 | Email from Rudd to Kopec, et al. re proposal comments. | | | | |
| | | 0443 | 4/3/2012 | Email from Rudd to Bodaly and Fisher re modeling situation. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0444 | 4/3/2012 | Email from Bodaly to Rudd re modeling situation. | | | | |
| | | 0445 | 4/17/2012 | Email from Bodaly to Fisher re Today. | | | | |
| | | 0446 | 6/7/2012 | Email from Rudd to Santschi and Yeager re phone conference. | | | | |
| | | 0447 | 6/7/2012 | Chart re Penobscot Upper Estuary THg Mass Balance (present day). | | | | |
| | | 0448 | 6/26/2012 | Email from Fisher to Rudd re Penobscot Hg modeling. | | | | |
| | | 0449 | 6/30/2012 | Email from Yeager to Rudd and Santschi re UK-Penobscot core summary (with attached spreadsheet re Penobscot River Cores - SEE native file provided on CD). | | | | |
| | | 0450 | 9/26/2012 | Email from Fisher to Whipple re draft responses to Susan. | | | | |
| | | 0451 | 10/20/2012 | Email from Rudd to Whipple and Fisher re Susan's memo. | | | | |
| | | 0452 | 11/12/2012 | Email from Bodaly to Fisher, et al. re comments on Rev. 1 of risk outline. | | | | |
| | | 0453 | 11/12/2012 | Bodaly's comments on risk overview section. | | | | |
| | | 0454 | 11/8/2012 | Email from Rudd to Whipple re risk outline. | | | | |
| | | 0455 | 11/8/2012 | Rudd's comments on risk overview section. | | | | |
| | | 0456 | 1/15/2013 | Email from Wenning to Moore re contaminated sediment disposal. | | | | |
| | | 0457 | 1/14/2013 | Email from Wenning to Whipple re contaminated sediment disposal. | | | | |
| | | 0458 | 2/27/2013 | Email from Fisher to Rudd re More (yet again??) money for Peter S? | | | | |
| | | 0459 | 2/27/2013 | Email from Fisher to Kelly re More (yet again??) money for Peter S? | | | | |
| | | 0460 | 4/2/2013 | Email from Whipple to Fisher and Bodaly re Penobscot Chapters 2 and 17. | | | | |
| | | 0461 | 4/2/2013 | Email from Rudd to Bodaly and Whipple re Penobscot Chapters 2 and 17. | | | | |
| | | 0462 | 6/14/2013 | Email from Kelly to Rudd, et al. re need some advice re: mammal data. | | | | |
| | | 0463 | 1/30/2008 | Email from Whipple to Ohda re proposal to Court regarding analytical labs. | | | | |
| | | 0464 | 10/3/2006 | Email from Rudd to Bodaly, et al. re VERY interesting. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0465 | 00/00/0000 | INTENTIONALLY LEFT BLANK. | | | | |
| | | 0466 | 2/12/2014 | Email from Whipple to Talbert and Bernard re Santerre advice. | | | | |
| | | 0467 | 00/00/2009 | Santerre, et al., Fish for Your Health.  Advice for pregnant or nursing women, women that will become pregnant, and children under 6 years of age. | | | | |
| | | 0468 | 6/27/2010 | Review of Initial Results of Phase 2 Investigation. | | | | |
| | | 0469 | 10/3/2013 | Email from Bodaly to Wiener re Review of Chapter 3. | | | | |
| | | 0470 | 10/3/2013 | Email from Wiener to Kopec, et al. re Review of Chapter 13. | | | | |
| | | 0471 | 2/18/2013 | Draft Chapter 6E - Temporal Trends of Total and Methyl Mercury in Surface Sediments, 2006-2010. | | | | |
| | | 0472 | 4/27/2008 | Email from Santschi to Yeager re RSMAS and Penobscot. | | | | |
| | | 0473 | 5/6/2008 | Email from Santschi and Yeager re different workload distribution? | | | | |
| | | 0474 | 5/27/2008 | Email from Santschi to Yeager re question. | | | | |
| | | 0475 | 6/25/2008 | Email from Yeager to Santschi re the same page. | | | | |
| | | 0476 | 8/19/2009 | Email from Sobo to Yeager re pics from coring in Maine. | | | | |
| | | 0477 | 7/18/2009 | Photo taken during coring job. | | | | |
| | | 0478 | 7/18/2009 | Photo taken during coring job. | | | | |
| | | 0479 | 7/19/2009 | Photo taken during coring job. | | | | |
| | | 0480 | 7/19/2009 | Photo taken during coring job. | | | | |
| | | 0481 | 7/19/2009 | Photo taken during coring job. | | | | |
| | | 0482 | 7/19/2009 | Photo taken during coring job. | | | | |
| | | 0483 | 7/19/2009 | Photo taken during coring job. | | | | |
| | | 0484 | 7/19/2009 | Photo taken during coring job. | | | | |
| | | 0485 | 7/21/2009 | Photo taken during coring job. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0486 | 7/21/2009 | Photo taken during coring job. | | | | |
| | | 0487 | 7/21/2009 | Photo taken during coring job. | | | | |
| | | 0488 | 7/21/2009 | Photo taken during coring job. | | | | |
| | | 0489 | 7/23/2009 | Photo taken during coring job. | | | | |
| | | 0490 | 7/23/2009 | Photo taken during coring job. | | | | |
| | | 0491 | 7/23/2009 | Photo taken during coring job. | | | | |
| | | 0492 | 11/9/2009 | Email from Bodaly to Yeager and Gilbert re Total Hg data for Penobscot cores MM-4-C-09V, PBR-1.5-B-09V, MM-6-A-09V and MM-7-A-09V taken May 20, 2009. | | | | |
| | | 0493 | 11/9/2009 | Email from Santschi to Yeager, et al. re Total Hg data for Penobscot cores MM-4-09V, PBR-1.5-B-09V, MM-6-A-09V and MM-7-A-09V taken May 20, 2009. | | | | |
| | | 0494 | 1/6/2011 | Email from Flett to Santschi and Yeager re revised Be-7 data for 8 Penobscot sediment cores MM-2-B, MM-9-B, MM-12-C, MM-5-C, PBR-2-B, PBR-12-C, PBR-16-A and OR-3-A. | | | | |
| | | 0495 | 1/5/2011 | Spreadsheet re PBR-2-B-09V. | | | | |
| | | 0496 | 1/5/2011 | Spreadsheet re PBR-12-C-09V. | | | | |
| | | 0497 | 1/3/2011 | Spreadsheet re MM-12-C-09V. | | | | |
| | | 0498 | 1/3/2011 | Spreadsheet re MM-2-B-09V. | | | | |
| | | 0499 | 1/5/2011 | Spreadsheet re MM-5-C-09V. | | | | |
| | | 0500 | 1/3/2011 | Spreadsheet re MM-9-B-09V. | | | | |
| | | 0501 | 1/5/2011 | Spreadsheet re OR-3-A-09V. | | | | |
| | | 0502 | 1/5/2011 | Spreadsheet re PBR-16-A-09V. | | | | |
| | | 0503 | 3/7/2011 | Email from Yeager to Hamrick re grain size information on your sediment cores | | | | |
| | | 0504 | 10/12/2012 | Email from Santschi to Yeager re Mendall Marsh data set. | | | | |
| | | 0505 | 10/28/2012 | Email from Yeager to Santschi re Penobscot Estuary Data Set. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0506 | 10/28/2012 | Spreadsheet re 20120930 Master Penobscot. | | | | |
| | | 0507 | 10/28/2012 | Spreadsheet re Hg Levels. | | | | |
| | | 0508 | 10/28/2012 | Spreadsheet re USM Penobscot Compilation. | | | | |
| | | 0509 | 12/20/2012 | Email from Santschi to Kelly re differences in Hg concentrations. | | | | |
| | | 0510 | 12/21/2012 | Email from Kelly to Santschi, et al. re differences in Hg concentrations. | | | | |
| | | 0511 | 2/11/2014 | Email from Rudd to Calkins re Mercury Isotopes.  (2014 Whipple Depo. Exh. 17) | | | | |
| | | 0512 | 00/00/2013 | Maine Center for Disease Control & Prevention, Freshwater Fish Safe Eating Guidelines. (Grandjean Depo. Exh. 26) | | | | |
| | | 0513 | 07/00/2013 | EPA, Trends in Blood Mercury Concentrations and Fish Consumption Among U.S. Women of Childbearing Age, NHANES, 1999-2010, Final Report.  (Grandjean Depo. Exh. 27) | | | | |
| | | 0514 | 00/00/2010 | U.S. Department of Agriculture, Dietary Guidelines for Americans 2010.  (Grandjean Depo. Exh. 28) | | | | |
| | | 0515 | 3/1/2013 | U.S. DHHS letter denying the citizen petition dated 06/20/2011 re Docket No.:  FDA-2011-P-0484.  (Grandjean Depo. Exh. 29) | | | | |
| | | 0516 | 2/16/2008 | Opinion article entitled "Mercury in Fish:  Two Views."  (Grandjean Depo. Exh. 31) | | | | |
| | | 0517 | 00/00/2010 | Mercury Concentrations in Fish:  FDA Monitoring Program (1990-2010); Table entitled "Mercury Concentration Levels in Fish."  (From FDA's Website.]  (Grandjean Depo. Exh. 32) | | | | |
| | | 0518 | 12/10/2008 | European Food Safety Authority, Statement of EFSA on the risks for public health due to the presence of dioxins in pork from Ireland.  (Grandjean Depo. Exh. 33) | | | | |
| | | 0519 | 09/00/1998 | Julie N Preassessment Data Report.  (Keenan Depo. Exh. 41) | | | | |
| | | 0520 | 3/13/1998 | Memo re Risk assessment inputs for PAHs in lobster tissue for Portland Harbor oil spill.  (Keenan Depo. Exh. 42) | | | | |
| | | 0521 | 1/1/2014 | Email from Rudd to Bodaly and Fisher re Release of National Rivers and Streams Assessment Data.  (2014 Rudd Depo. Exh. 43) | | | | |
| | | 0522 | 2/12/2014 | Email from Rudd to Bodaly, et al. re latest version of the Hg isotope mini report.  (2014 Rudd Depo. Exh. 46) | | | | |
| | | 0523 | 4/1/2010 | Feng, et al., Tracing Mercury Contamination Sources in Sediments Using Mercury Isotope Compositions. (2014 Rudd Depo. Exh. 47) | | | | |
| | | 0524 | 4/23/2013 | Donovan, An isotopic record of mercury in San Francisco Bay sediment. (2014 Rudd Depo. Exh. 48) | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0525 | 3/11/2014 | Email from Turner to Talbert, et al. re Penobscot expert reports. (2014 Turner Depo. Exh. 53) | | | | |
| | | 0526 | 10/00/1975 | Materials Balance and Technology Assessment of Mercury and its Compounds on National and Regional Bases (Final Report - EPA-560/2-75-007.)  (Turner Depo. Exh. 57) | | | | |
| | | 0527 | 00/00/0000 | Chart entitled Cesium Inventory re Penobscot River, Estuary, Mendall Marsh, Orland River.  (Bigham Depo. Exh. 58) | | | | |
| | | 0528 | 00/00/0000 | Chart entitled Cesium Inventory / Mercury Inventory re Penobscot River, Estuary, Mendall Marsh, Orland River.  (Bigham Depo. Exh. 59) | | | | |
| | | 0529 | 00/00/0000 | Chart entitled River Miles South of HoltraChem (SC01).  (Bigham Depo. Exh. 60) | | | | |
| | | 0530 | 00/00/0000 | Plot.  (Bigham Depo. Exh. 61) | | | | |
| | | 0531 | 00/00/0000 | Photograph re dye test.  (Vaillancourt Depo. Exh. 62) | | | | |
| | | 0532 | 00/00/0000 | Photograph re dye test.  (Vaillancourt Depo. Exh. 62) | | | | |
| | | 0533 | 00/00/0000 | Photograph re dye test. (Vaillancourt Depo. Exh. 63) | | | | |
| | | 0534 | 12/00/2011 | Map re HoltraChem Southern Cove, Mercury in Sediment 0 to 0.5 ft. (Vaillancourt Depo. Exh. 65) | | | | |
| | | 0535 | 00/00/0000 | Photograph (dam).  (Vaillancourt Depo. Exh. 66) | | | | |
| | | 0536 | 02/00/2014 | Notes re Deposition of Guy Vaillancourt, Brine Sludge Mass Calculations.  (Vaillancourt Depo. Exh. 67) | | | | |
| | | 0537 | 2/20/2014 | Email from Wilson to Kopec re Toxicokinetics of MeHg in Lobster and attaching an article entitled Tissue Distribution of [14c]Methyl Mercury in the Lobster, Homarus americanus (1976, Guarino, et al.).  (2014 Kopec Depo. Exh. 78) | | | | |
| | | 0538 | 10/2/1970 | Memo re sediment samples Penobscot River.  (Driscoll Depo. Exh. 83) | | | | |
| | | 0539 | 2/5/2014 | Email from Kelly to Whipple, et al. re Connolly's Report.  (Driscoll Depo. Exh. 84) | | | | |
| | | 0540 | 02/00/2014 | Chen, et al., Benthic and Pelagic Pathways of Methylmercury Bioaccumulation in Estuarine Food Webs of the Northeast United States. (Driscoll Depo. Exh. 85) | | | | |
| | | 0541 | 03/00/2011 | Technical Support Document:  National-Scale Mercury Risk Assessment Supporting the Appropriate and Necessary Finding for Coal-and Oil-Fired Electric Generating Units. (Driscoll Depo. Exh. 86) | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0542 | 3/4/2009 | Deonarine, et al., Precipitation of Mercuric Sulfide Nanoparticles in NOM-Containing Water: Implications for the Natural Environment.  (Gilmour Depo. Exh. 90) | | | | |
| | | 0543 | 2/6/2012 | Graham, et al., Dissolved Organic Matter Enhances Microbial Mercury Methylation Under Sulfidic Conditions. (Gilmour Depo. Exh. 91) | | | | |
| | | 0544 | 12/20/2013 | Subpoena to Produce Documents, Information or Objects or to Permit Inspection of Premises in a Civil Action.   (2014 Evers Depo. Exh. 93) | | | | |
| | | 0545 | 1/23/2014 | Memorandum re Response to Penobscot River Mercury Study Subpoena.  (2014 Evers Depo. Exh. 94) | | | | |
| | | 0546 | 00/00/0000 | Letter re BRI confidentiality agreements with US Fish & Wildlife related to Carolina Wren data.  (2014 Evers Depo. Exh. 95) | | | | |
| | | 0547 | 2/24/2009 | Email from Calkins to Bodaly, et al. re Calkins' discussion with Judge Woodcock.  (2014 Evers Depo. Exh. 97) | | | | |
| | | 0548 | 00/00/0000 | Handwritten notes re biota trends over time, Ch. 14 notes. (Bodaly Depo. Exh. 14) | | | | |
| | | 0549 | 7/15/2012 | Email from Bodaly to Rudd and Kelly re TOC and grain size issues.  (Bodaly Depo. Exh. 16) | | | | |
| | | 0550 | 06/00/2012 | Report on Grain Size and Total Organic Carbon Data from 2008 of the Study.  (Bodaly Depo. Exh. 17) | | | | |
| | | 0551 | 00/00/0000 | Redlined Phase II Recommendations to the Court.  (Bodaly Depo. Exh. 19) | | | | |
| | | 0552 | 2/1/2008 | Email from Bodaly to Fisher, et al. re Phase II proposal: comments on toxic studies and HoltraChem site runoff.  (Bodaly Depo. Exh. 22) | | | | |
| | | 0553 | 2/26/2009 | Email from Bodaly to Fisher re discussion with Judge Woodcock. (Bodaly Depo. Exh. 23) | | | | |
| | | 0554 | 7/15/2012 | Email from Bodaly to Rudd and Kelly re TOC and grain size issues.  (Bodaly Depo. Exh. 24) | | | | |
| | | 0555 | 7/23/2013 | Email from Bodaly to Talbert and Bernard re River Study Data: info requests of July 3rd, categories 6 b, c, d, e, and 7 h.  (Bodaly Depo. Exh. 26) | | | | |
| | | 0556 | 5/23/2013 | Email from Kopec to Bodaly re sample sizes, sediment and biota monitoring.  (Bodaly Depo. Exh. 27) | | | | |
| | | 0557 | 00/00/0000 | Handwritten notes re summary of findings taken in 2007.  (Bodaly Depo. Exh. 28) | | | | |
| | | 0558 | 10/3/2006 | Email from Rudd to Bodaly, et al. re snail data. (Bodaly Depo. Exh. 29) | | | | |
| | | 0559 | 10/25/2010 | Email from Bodaly to Rudd, et al. re USM-Penobscot core summary.  (Bodaly Depo. Exh. 30) | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0560 | 9/30/2009 | Email from Merritt to Rudd re Sheepscot River and Maine Yankee.  Attaches document entitled "Historic Source Inputs to the Penobscot River, Maine," Table 1 Major Point Sources on the Penobscot River, and Table 2 Dmas on the Penobscot River.  (Bodaly Depo. Exh. 31) | | | | |
| | | 0561 | 08/00/2007 | Field Card/Chain of Custody Form.  (Bodaly Depo. Exh. 32) | | | | |
| | | 0562 | 10/12/2012 | Email from Whippelhauser to Bodaly re eel harvests in the Penobscot.  (Bodaly Depo. Exh. 33) | | | | |
| | | 0563 | 1/27/2009 | Email from Bodaly to Hintelmann, et al. re Hg isotope data, Penobscot.  (Bodaly Depo. Exh. 34) | | | | |
| | | 0564 | 2/24/2009 | Email from Bodaly to Rudd re Phase I update report, 1st of 3 parts.  (Bodaly Depo. Exh. 35) | | | | |
| | | 0565 | 9/27/2013 | NOAA data re Narraguagus.  (Bodaly Depo. Exh. 36) | | | | |
| | | 0566 | 6/7/2010 | Wada, et al., Tissue mercury concentrations and adrenocortical responses of female big brown bats (Eptesicus fuscus) near a contaminated river.  (Bodaly Depo. Exh. 37) | | | | |
| | | 0567 | 6/11/2008 | Email from Bodaly to Fisher, et al. re the lawyers.  (Bodaly Depo. Exh. 38) | | | | |
| | | 0568 | 4/3/2012 | Spreadsheet re bird data.  (Bodaly Depo. Exh. 39) | | | | |
| | | 0569 | 05/00/2013 | Center for Contaminated Sediments Expertise.  (Bridges Depo. Exh. 2) | | | | |
| | | 0570 | 6/24/2009 | Email from Bridges to Luthy, et al. re workshop.  (Bridges Depo. Exh. 3) | | | | |
| | | 0571 | 11/12/2013 | Various attachments to the11/12/2013 email from Mr. Evers forwarding documents in preparation of deposition.  (Evers Depo. Exh. 12) | | | | |
| | | 0572 | 10/23/2012 | Email from Bodaly to Fisher, et al. re summary report from Dave Evers; MeHg sublethal toxicity in birds and mammals.  (Evers Depo. Exh. 14) | | | | |
| | | 0573 | 1/27/2012 | Mercury Contamination within Terrestrial Ecosystems in New England and Mid-Atlantic States:  Profiles of Soil, Invertebrates, Songbirds, and Bats (Final Draft).  (Evers Depo. Exh. 14) | | | | |
| | | 0574 | 11/2/2010 | News Release entitled "Mining and Ready-Mix Concrete Company Faces Penalties for Clean Water Act Violations."  (Evers Depo. Exh. 15) | | | | |
| | | 0575 | 3/17/2014 | Frequently Asked Question - Penobscot River Area Closure.  (Fact Witness Depo. Exh. 1) | | | | |
| | | 0576 | 3/17/2014 | Maine CDC, Saltwater Fish and Lobster Tomalley Safe Eating Guidelines.  (Fact Witness Depo. Exh. 2) | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0577 | 2/26/2009 | Email from Bodaly to Fisher re discussion with Judge Woodcock. (Fisher Depo. Exh. 3) | | | | |
| | | 0578 | 6/16/2010 | Email from Rudd to Fisher re lack of mention of sediment monitoring in Phase II study plan.  (Fisher Depo. Exh. 4) | | | | |
| | | 0579 | 00/00/0000 | Draft redlined version of Chapter 12, Mercury in Biota in the Penobscot System 2006-2010.  (Fisher Depo. Exh. 6) | | | | |
| | | 0580 | 4/6/2010 | Email from Rudd to Fisher re Reed's conceptual model.  (Fisher Depo. Exh. 8) | | | | |
| | | 0581 | 00/00/0000 | Handwritten notes.  (Fisher Depo. Exh. 10) | | | | |
| | | 0582 | 9/26/2011 | Email from Fisher to Rudd re setting targets.  (Fisher Depo. Exh. 11) | | | | |
| | | 0583 | 9/16/2009 | Email from Fisher to Rudd re Mallinckrodt modeling comments. (Fisher Depo. Exh. 13) | | | | |
| | | 0584 | 5/2/2006 | Email from Fisher to Bodaly re draft study plan.  (Fisher Depo. Exh. 15) | | | | |
| | | 0585 | 3/7/2007 | Email from Fisher to Bodaly re proposal from BRI for eagle work in 2007.   (Fisher Depo. Exh. 16) | | | | |
| | | 0586 | 4/8/2009 | Email from Fisher to Rudd re quarterly billing.  (Fisher Depo. Exh. 17) | | | | |
| | | 0587 | 3/8/2010 | Email from Fisher to Whipple re MeHg and duck reproduction. (Fisher Depo. Exh. 18) | | | | |
| | | 0588 | 09/00/2012 | Presentation entitled "Mercury concentrations targets, Salt Spring Island meetings, September 2012."  (Fisher Depo. Exh. 19) | | | | |
| | | 0589 | 5/18/2007 | Email from Fisher to Rudd re present working hypothesis/thoughts.  (Fisher Depo. Exh. 20) | | | | |
| | | 0590 | 2/1/2008 | Email from Bodaly to Fisher re Phase II proposal:  comments on toxic studies and HoltraChem site runoff.  (Fisher Depo. Exh. 22) | | | | |
| | | 0591 | 2/4/2008 | Email from Fisher to Bodaly re phase II proposal; comments. (Fisher Depo. Exh. 23) | | | | |
| | | 0592 | 2/21/2008 | Email from Fisher to Monica re some minor additions to the toxicity question.  (Fisher Depo. Exh. 24) | | | | |
| | | 0593 | 2/25/2008 | Email from Fisher to Rudd re toxicity work decision.  (Fisher Depo. Exh. 25) | | | | |
| | | 0594 | 4/3/2008 | Email from Fisher to Monica re phase II comments.  (Fisher Depo. Exh. 26) | | | | |
| | | 0595 | 4/30/2008 | Email from Fisher to Rudd re Phase II Report with attached edits from Fisher.  (Fisher Depo. Exh. 27) | | | | |
| | | 0596 | 2/24/2009 | Email from Calkins to Bodaly, et al. re my discussion with Judge Woodcock.  (Fisher Depo. Exh. 28) | | | | |
| | | 0597 | 2/26/2009 | Email from Fisher to Bodaly re discussion with Judge Woodcock. (Fisher Depo. Exh. 29) | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0598 | 2/25/2013 | Email from Wiener to Rudd, et al. re review of PRMS Chapter 16a.  (Fisher Depo. Exh. 30) | | | | |
| | | 0599 | 10/25/2010 | Email from Fisher to Bodaly re USM Penobscot core summary.  (Fisher Depo. Exh. 31) | | | | |
| | | 0600 | 9/20/2011 | Email from Rudd to Whipple and Fisher re log transformations of eel Hg data.  (Fisher Depo. Exh. 32) | | | | |
| | | 0601 | 8/21/2013 | Mercury Concentrations Chart / Table.  (Fisher Depo. Exh. 33) | | | | |
| | | 0602 | 2/28/2013 | Email from Fisher to Rudd re external reviews.  (Fisher Depo. Exh. 34) | | | | |
| | | 0603 | 2/19/2010 | Email from Rudd to Calkins re proposal submission.  (Geyer Depo. Exh. 3) | | | | |
| | | 0604 | 7/24/2013 | Email from Harris to Rudd re discussion with Peter.  (Geyer Depo. Exh. 5) | | | | |
| | | 0605 | 3/27/2013 | Email from Geyer to Rudd and Bodaly re Penobscot final report.  (Geyer Depo. Exh. 12) | | | | |
| | | 0606 | 2/26/2013 | Email from Gill to Rudd re review of PRMS Chapter 16a.  (Gill Depo. Exh. 2) | | | | |
| | | 0607 | 9/24/2010 | Email from Rudd to Buck, et al. re data discrepancy.  (Gill Depo. Exh. 3) | | | | |
| | | 0608 | 2/27/2013 | Email from Gill to Rudd re Chapter 1.  (Gill Depo. Exh. 4) | | | | |
| | | 0609 | 2/25/2013 | Email from Gill to Rudd re review of PRMS Chapter 16a.  (Gill Depo. Exh. 5) | | | | |
| | | 0610 | 2/16/2010 | Email from Harris to Rudd re Penobscot questions to help assess with modeling.  (Harris Depo. Exh. 2) | | | | |
| | | 0611 | 8/15/2012 | Email from Rudd to Harris re terminating Hamrick's contract.  (Harris Depo. Exh. 3) | | | | |
| | | 0612 | 4/7/2013 | Email from Harris to Beals re upper estuary area for modeling.  (Harris Dep. Exh. 5) | | | | |
| | | 0613 | 12/19/2012 | Email from Beals to Harris re comparison of Mendall Marsh Hg cores: Carol's vs. Peter's.  (Harris Depo. Exh. 6) | | | | |
| | | 0614 | 3/13/2013 | Email from Beals to Harris Penobscot new volume - Orland River.  (Harris Depo. Exh. 7) | | | | |
| | | 0615 | 12/28/2012 | Email from Beals to Kelly and Rudd re Mendall Marsh sediment THg.  (Harris Depo. Exh. 8) | | | | |
| | | 0616 | 1/4/2013 | Email from Bodaly to Harris re Hg contaminated solids in Penobscot.  (Harris Depo. Exh. 9) | | | | |
| | | 0617 | 1/11/2013 | Email from Rudd to Bodaly. et al. re Reed's modeling report.  (Harris Depo. Exh. 10) | | | | |
| | | 0618 | 3/10/2013 | Email from Beals to Harris re Penobscot update.  (Harris Depo. Exh. 11) | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0619 | 7/24/2013 | Email from Harris to Rudd and Kelly re discussion with Peter. (Harris Depo. Exh. 12) | | | | |
| | | 0620 | 4/20/2013 | Email from Harris to Rudd, et al. re Penobscot recovery time. (Harris Depo. Exh. 13) | | | | |
| | | 0621 | 00/00/0000 | Figure 1-6, peak sediment Hg.  (Harris Depo. Exh. 14) | | | | |
| | | 0622 | 00/00/0000 | Figure 1-9, surface sediment Hg.  (Harris Depo. Exh. 15) | | | | |
| | | 0623 | 1/9/2013 | Email from Harris to Rudd, et al. re mapping plus maps.  (Harris Depo. Exh. 16) | | | | |
| | | 0624 | 3/24/2013 | Email from Harris to Beals re Penobscot modeling questions. (Harris Depo. Exh. 17) | | | | |
| | | 0625 | 11/23/2012 | Email from Rudd to Harris, et al. re Penobscot Hg modeling. (Harris Depo. Exh. 18) | | | | |
| | | 0626 | 9/24/2012 | Email from Rudd to Krabbenhoft, et al. re Hg in biota vs sediments.  (Harris Depo. Exh. 19) | | | | |
| | | 0627 | 9/25/2012 | Email from Rudd to Kelly, et al. attaching graph of Hg in tomcod, water & sediment.  (Harris Depo. Exh. 20) | | | | |
| | | 0628 | 00/00/0000 | Figure 23-5. Concentrations of methyl Hg in surface sediments water and total Hg in American eels taken above and below the Veazie Dam.  (Harris Depo. Exh. 21) | | | | |
| | | 0629 | 9/25/2012 | Email from Rudd to Bodaly re tomcod, water & sediment.  (Harris Depo. Exh. 22) | | | | |
| | | 0630 | 9/25/2012 | Email from Rudd to Bodaly re Hg in biota downstream of Veazie Dam.  (Harris Depo. Exh. 23) | | | | |
| | | 0631 | 10/14/2011 | Email from Rudd to Harris, et al. attaching document discussing relationship between eels and sediments.  (Harris Depo. Exh. 24) | | | | |
| | | 0632 | 8/14/2012 | Email from Rudd to Bodaly re NFU & flow data Veazie Dam. (Harris Depo. Exh. 25) | | | | |
| | | 0633 | 2/7/2013 | Email from Rudd to Harris attaching comments on Chapter 15. (Harris Depo. Exh. 26) | | | | |
| | | 0634 | 1/6/2013 | Email from Harris to Rudd, et al. re Mendall Marsh simulation with D-MCM.  (Harris Depo. Exh. 27) | | | | |
| | | 0635 | 1/3/2013 | Email from Harris to Rudd, et al. re Hg contaminated solids in Penobscot.  (Harris Depo. Exh. 28) | | | | |
| | | 0636 | 4/8/2013 | Email from Rudd to Harris and Kelly re resuspension in depositional areas.  (Harris Depo. Exh. 29) | | | | |
| | | 0637 | 1/25/2013 | Email from Harris to Rudd re additional DMCM simulations. (Harris Depo. Exh. 30) | | | | |
| | | 0638 | 4/12/2013 | Email from Harris to Rudd re comments on Chapter 15.  (Harris Depo. Exh. 34) | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0639 | 3/10/2013 | Email from Beals to Harris re Penobscot update.  (Harris Depo. Exh. 36) | | | | |
| | | 0640 | 12/22/2012 | Email from Harris to Beals re Penobscot.  (Harris Depo. Exh. 38) | | | | |
| | | 0641 | 12/12/2012 | Email from Harris to Geyer Penobscot solids turnover.  (Harris Depo. Exh. 39) | | | | |
| | | 0642 | 6/26/2012 | Email from Fisher to Rudd re Penobscot Hg modeling.  (Harris Depo. Exh. 40) | | | | |
| | | 0643 | 7/28/2013 | Email from Harris to Whipple re comments on Mallinckrodt critique of Chapter 18 (modeling).  (Harris Depo. Exh. 43) | | | | |
| | | 0644 | 00/00/0000 | Comments on Chapter 15: "Simulations of the Rate of Decline of Mercury Concentrations in the Penobscot River Estuary."  (Harris Depo. Exh. 44) | | | | |
| | | 0645 | 11/26/2012 | Email from Whippelhauser to Kopec re eel harvests in the Penobscot.  (Kopec Depo. Exh. 3) | | | | |
| | | 0646 | 10/7/2013 | Chart showing days numbers corresponding to the numbered Greenwich days.  (Kopec Depo. Exh. 20) | | | | |
| | | 0647 | 00/00/2011 | Spreadsheet re Tributary Samples 2004-2011, Penobscot Tributary Samples.  (Kopec Depo. Exh. 24) | | | | |
| | | 0648 | 2/13/2013 | Email from Kopec to Bodaly re feather target.  (Kopec Depo. Exh. 25) | | | | |
| | | 0649 | 12/18/2012 | Email from Bodaly to Kopec re comments on draft wetland food chain chapter.  (Kopec Depo. Exh. 26) | | | | |
| | | 0650 | 2/13/2013 | Email from Bodaly to Kopec re papers.  (Kopec Depo. Exh. 27) | | | | |
| | | 0651 | 4/1/2013 | Email from Bodaly to Kopec re mink ref needed.  (Kopec Depo. Exh. 28) | | | | |
| | | 0652 | 3/13/2013 | Email from Bodaly to Kopec re relative trends; MeHg in sediments vs. Hg in biota.  (Kopec Depo. Exh. 29) | | | | |
| | | 0653 | 9/30/2009 | Email from Merritt to Rudd re Sheepscot River and Maine Yankee.  (Rudd Depo. Exh. 3) | | | | |
| | | 0654 | 3/31/2006 | Email from Merritt to Rudd re Penobscot mills.  (Rudd Depo. Exh. 4) | | | | |
| | | 0655 | 10/25/2010 | Email from Bodaly to Rudd, et al. re USM-Penobscot core summary.  (Rudd Depo. Exh. 5) | | | | |
| | | 0656 | 4/14/2009 | Email from Bodaly to Rudd re Marsh River proposal.  (Rudd Depo. Exh. 6) | | | | |
| | | 0657 | 1/9/2013 | Email from Harris to Rudd, et al. re mapping plus maps.  (Rudd Depo. Exh. 7) | | | | |
| | | 0658 | 5/19/2006 | Email from Rudd to Bodaly re draft (incomplete) report on predicted means and variance in Phase I samples.  (Rudd Depo. Exh. 8) | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0659 | 8/27/2010 | Email from Rudd to Bodaly, et al. re loading report.  (Rudd Depo. Exh. 9) | | | | |
| | | 0660 | 9/25/2012 | Email from Rudd to Bodaly re what about this?  (Rudd Depo. Exh. 12) | | | | |
| | | 0661 | 9/25/2012 | Email from Rudd to Bodaly re what about this?  (Rudd Depo. Exh. 13) | | | | |
| | | 0662 | 10/29/2012 | Email from Rudd to Kelly, et al. re new info to consider.  (Rudd Depo. Exh. 14) | | | | |
| | | 0663 | 1/15/2013 | Email from Rudd to Whipple, et al. re Chapter 18.  (Rudd Depo. Exh. 15) | | | | |
| | | 0664 | 5/23/2013 | Email from Bodaly to Fisher, et al. re sample sizes, sediment and biota monitoring.  (Rudd Depo. Exh. 16) | | | | |
| | | 0665 | 3/20/2007 | Email from Fisher to Whipple re ftp site. (Rudd Depo. Exh. 17) | | | | |
| | | 0666 | 3/16/2011 | Email from Fisher to Calkins re priority telephone conference please.  (Rudd Depo. Exh. 18) | | | | |
| | | 0667 | 2/26/2009 | Email from Bodaly to Fisher re discussion with Judge Woodcock.  (Rudd Depo. Exh. 22) | | | | |
| | | 0668 | 7/20/2007 | Email from Bodaly to Wiener re proposal for Penobscot River Mercury Study.  (Sandheinrich Depo. Exh. 2) | | | | |
| | | 0669 | 00/00/2007 | Project Proposal re critical review of recent scientific literature on bioaccumulation of methylmercury in aquatic food webs and the ecotoxicological effects of methylmercury exposure on aquatic invertebrates, fish and wildlife.  (Sandheinrich Depo. Exh. 3) | | | | |
| | | 0670 | 3/15/2010 | Email from Sandheinrich to Bodaly re Hg Toxicity review and data.  (Sandheinrich Depo. Exh. 14) | | | | |
| | | 0671 | 10/27/2012 | Email from Sandheinrich to Bodaly re report on Hg toxicity 2007 produced for the Penobscot.  (Sandheinrich Depo. Exh. 15) | | | | |
| | | 0672 | 3/8/2013 | Email from Rudd to Kelly, et al. forwarding email from Stacy Ladner re Chapter 4a Final Report-HoltraChem Loading Study.  (Turner Depo. Exh. 7) | | | | |
| | | 0673 | 3/8/2013 | Email from Rudd to Kelly, et al. forwarding email from Stacy Ladner re Chapter 4a Final Report-HoltraChem Loading Study.  (Turner Depo. Exh. 8) | | | | |
| | | 0674 | 6/23/2009 | Summary of the Penobscot River Mercury Study Remediation Workshop, June 23-24, 2009.  (Turner Depo. Exh. 9) | | | | |
| | | 0675 | 7/22/2013 | Article entitled "'Ah, freedom': Historic Penobscot dam removal begins; The river restoration project will allow fish access to spawn deep in the heart of Maine."  (Whipple Depo. Exh. 4) | | | | |
| | | 0676 | 5/29/2012 | Email from Rudd to Bodaly and Whipple re Veazie Dam.  (Whipple Depo. Exh. 11) | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0677 | 10/30/2012 | Email from Rudd to Bodaly re new info to consider.  (Whipple Depo. Exh. 14) | | | | |
| | | 0678 | 3/1/2013 | Summary Comments from Reviews of PRMS Phase II Report Chapters.  (Wiener Depo. Exh. 1) | | | | |
| | | 0679 | 00/00/2010 | Draft Chapter 6E - Temporal Trends of Total and Methyl Mercury in Surface Sediments, 2006-2010.  (Wiener Depo. Exh. 7) | | | | |
| | | 0680 | 10/00/2004 | Evaluation of the Mercury Contamination of the Penobscot River/Estuary, Maine.  (Wiener Depo. Exh. 9) | | | | |
| | | 0681 | 10/22/2013 | Diagram of Penobscot deposition.  (Yeager Depo. Exh. 4) | | | | |
| | | 0682 | 00/00/0000 | Presentation entitled "Sedimentary Hg within Mendall Marsh and Beyond, Penobscot River Basin, Maine."  (Yeager Depo. Exh. 6) | | | | |
| | | 0683 | 10/7/2010 | Email from Yeager to Bodaly, et al. re core ES-5-C-09V recommendation.  (Yeager Depo. Exh. 9) | | | | |
| | | 0684 | 8/18/2010 | Email from Yeager to Santschi, et al. re Penobscot core recommendations.  (Yeager Depo. Exh. 10) | | | | |
| | | 0685 | 6/26/2010 | Email from Yeager to Santschi, et al. re Penobscot core review.  (Yeager Depo. Exh. 11) | | | | |
| | | 0686 | 3/22/2013 | Email from Santschi to Yeager re Penobscot.  (Yeager Depo. Exh. 12) | | | | |
| | | 0687 | 2/18/2010 | Email from Yeager to Hu re sample reception.  (Yeager Depo. Exh. 13) | | | | |
| | | 0688 | 5/27/2008 | Email from Yeager to Santschi re question.  (Yeager Depo. Exh. 14) | | | | |
| | | 0689 | 11/16/2012 | Bartov, et al., Environmental Impacts of the Tennessee Valley Authority Kingston Coal Ash Spill. 1. Source Apportionment Using Mercury Stable Isotopes. | | | | |
| | | 0690 | 10/19/2007 | Berqquist, et al., Mass-Dependent and -Independent Fractionation of Hg Isotopes by Photoreduction in Aquatic Systems. | | | | |
| | | 0691 | 1/16/2009 | Estrade, et al., Mercury isotope fractionation during liquid-vapor evaporation experiments. | | | | |
| | | 0692 | 00/00/2000 | Foster, et al., Sediment Delivery to a Proglacial River: Mineral Magnetic, Geochemical and the Potential for Radionuclide Fingerprinting. | | | | |
| | | 0693 | 00/00/2013 | Jimenez-Moreno, Tracing mercury contamination in sediments from Almaden mining district (Spain) using mercury isotope signatures. | | | | |
| | | 0694 | 00/00/2014 | Donovan, et al., Identification of Multiple Mercury Sources to Stream Sediments near Oak Ridge, TN, USA. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0695 | 00/00/2009 | Foucher, et al., Tracing mercury Contamination from the Idrija Mining Region (Slovenia) to the Gulf of Trieste Using Hg Isotope Ratio Measurements. | | | | |
| | | 0696 | 00/00/2013 | Foucher, et al., Mercury isotope fractionation in waters and sediments of the Murray Brook mine watershed (New Brunswick, Canada):  Tracing mercury contamination and transformation. | | | | |
| | | 0697 | 00/00/2009 | Gehrke, et al., The geochemical behavior and isotopic composition of Hg in a mid-Pleistocene western Mediterranean sapropel. | | | | |
| | | 0698 | 00/00/2011 | Gehrke, et al., Sources of mercury to San Francisco Bay surface sediment as revealed by mercury stable isotopes. | | | | |
| | | 0699 | 00/00/2013 | Janssen, et al., Mercury stable isotopic composition of inorganic mercury and monomethylmercury in sediments from a contaminated estuary. | | | | |
| | | 0700 | 00/00/2011 | Liu, et al., Mercury distributions and mercury isotope signatures in sediments of Dongjiang, the Pearl River Delta, China. | | | | |
| | | 0701 | 00/00/2010 | Sonke, et al., Sedimentary mercury stable isotope records of atmospheric and riverine pollution from two major European heavy metal refineries. | | | | |
| | | 0702 | 00/00/2004 | Greenlaw, et al., Saltmarsh Sharp-Tailed Sparrow. | | | | |
| | | 0703 | 00/00/2012 | European Food Safety Authority, Scientific Opinion on the risk for public health related to the presence of mercury and methylmercury in food. | | | | |
| | | 0704 | 00/00/2004 | Safety evaluation of certain food additives and contaminants. Prepared by the Sixty-first meeting of the Joint FAO/WHO Expert Committee on Food Additives (JECFA).  (WHO Food Additives Series: 52, Methylmercury pp. 565-626) | | | | |
| | | 0705 | 00/00/2009 | World Health Organization, Principles and Methods for the Risk Assessment of Chemicals in Food; Chapter 6: Dietary Exposure Assessment of Chemicals in Food.  (Environmental Health Criteria 240.) | | | | |
| | | 0706 | 00/00/2011 | European Food Safety Authority, Overview of the procedures currently used at EFSA for the assessment of dietary exposure to different chemical substances. | | | | |
| | | 0707 | 07/00/2013 | Trends in Blood Mercury Concentrations and Fish Consumption Among U.S. Women of Childbearing Age NHANES, 1999-2010, Final Report.  EPA-823-R-13-002. | | | | |
| | | 0708 | 7/27/2001 | U.S. EPA, Integrated Risk Information System, Methylmercury (MeHg). | | | | |
| | | 0709 | 1/16/2009 | Press Release, FDA Scientist Receives Prestigious Award from Society of Toxicology. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0710 | 00/00/2007 | Merritt, et al., Mercury dynamics in sulfide-rich sediments: Geochemical influence on contaminant mobilization within the Penobscot River estuary, Maine, USA. | | | | |
| | | 0711 | 4/24/2006 | Skyllberg, et al., Complexation of Mercury(II) in Soil Organic Matter: EXAFS Evidence for Linear Two-Coordination with Reduced Sulfur Groups. | | | | |
| | | 0712 | 00/00/1942 | Post's Paper Mill Directory 1942. | | | | |
| | | 0713 | 00/00/1951 | Post's Paper Mill Directory 1951. | | | | |
| | | 0714 | 00/00/1961 | Post's Paper Mill Directory 1961. | | | | |
| | | 0715 | 00/00/1971 | Post's Pulp & Paper Directory 1971. | | | | |
| | | 0716 | 00/00/2009 | Duchesne, Maine Birding Trail (excerpts). | | | | |
| | | 0717 | 00/00/2012 | Karimi, et al., A Quantitative Synthesis of Mercury in Commercial Seafood and Implications for Exposure in the United States. | | | | |
| | | 0718 | 00/00/2012 | Karimi, et al., Supplemental Material - A Quantitative Synthesis of Mercury in Commercial Seafood and Implications for Exposure in the United States. | | | | |
| | | 0719 | 00/00/2013 | Hsu-Kim, et al., Mechanisms Regulating Mercury Bioavailability for Methylating Microorganisms in the Aquatic Environment:  A Critical Review. | | | | |
| | | 0720 | 03/00/2013 | ATSDR, Addendum to the Toxicological Profile for Mercury (Alkyl and Dialkyl Compounds). | | | | |
| | | 0721 | 07/00/2005 | U.S. EPA, Record of Decision - Onondaga Lake Bottom Subsite of the Onondaga Lake Superfund Site. | | | | |
| | | 0722 | 00/00/2003 | Germano, Designing Borrow Pit CAD Sites: Remember Newton's Third Law! | | | | |
| | | 0723 | 5/6/2013 | Letter from Ron Huber to US Army Corps of Engineers expressing concern over impacts that the proposed dredging project in Searsport will have on Penobscot Bay's living marine resources and natural resource-based economy. | | | | |
| | | 0724 | 10/3/2007 | Article entitled "Cianbro axes plan to dump on coast; Dredging materials to stay in Brewer." (Bangor Daily News.) | | | | |
| | | 0725 | 8/6/2000 | Article entitled "OUTDOORS; Maine Lobstermen Protest Dumping of Dredge." (New York Times Online.) | | | | |
| | | 0726 | 11/00/1993 | Pier 53-55 Sediment Cap and Enhanced Natural Recovery Area Remediation Project. | | | | |
| | | 0727 | 00/00/2007 | Nadeau, et al., Analysis of Recontamination of Completed Sediment Remedial Projects. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0728 | 00/00/2003 | Palermo, et al., Environmental Dredging - A State of the Art Review. (2nd International Symposium on Contaminated Sediments.) | | | | |
| | | 0729 | 00/00/2001 | Palermo, A State of the Art Overview of Contaminated Sediment Remediation in the United States. | | | | |
| | | 0730 | 01/00/2008 | Bridges, et al., The Four Rs of Environmental Dredging: Resuspension, Release, Residual, and Risk (ERDC/EL TR-08-4.) | | | | |
| | | 0731 | 10/00/1988 | US EPA, Guidance for Conducting Remedial Investigations and Feasibility Studies Under CERCLA, Interim Final. | | | | |
| | | 0732 | 8/10/2000 | Transmittal of final guidance titled "A Guidance to Developing and Documenting Cost Estimates During Feasibility Study," EPA 540-R-00-002, OSWER 9355.0-075. | | | | |
| | | 0733 | 12/00/2005 | US EPA, Contaminated Sediments Remediation Guidance for Hazardous Waste Sites. | | | | |
| | | 0734 | 05/00/2004 | US EPA, Evaluating Environmental Effects of Dredged Material Management Alternatives - A Technical Framework. | | | | |
| | | 0735 | 11/17/2002 | McClure, The Navy, a top polluter, botched cleanup. | | | | |
| | | 0736 | 6/19/2003 | Joint FAO/WHO Expert Committee on Food Additives, Summary and Conclusions. (JECFA/61/SC.) | | | | |
| | | 0737 | 8/26/1997 | Grandjean, et al., Cognitive Deficit in 7-Year-Old Children with Prenatal Exposure to Methymercury. | | | | |
| | | 0738 | 00/00/2013 | Grandjean, Excerpts from "Only One Chance.  How Environmental Pollution Impairs Brain Development - and How to Protect the Brains of the Next Generation. | | | | |
| | | 0739 | 00/00/2012 | Fredricks, et al., Reproductive success of three passerine species exposed to dioxin-linked compounds near Midland, Michigan, USA. | | | | |
| | | 0740 | 00/00/2003 | Henning, et al., Productivity of American Robins Exposed to Polychlorinated Biphenyls, Housatonic River, Massachusetts, USA. | | | | |
| | | 0741 | 00/00/2013 | Rutkiewicz, et al., Methylmercury egg injections: Part 2 - Pathology, neurochemistry, and behavior in the avian embryo and hatchling. | | | | |
| | | 0742 | 00/00/2011 | Etterson, et al., Modeling fecundity in birds:  Conceptual overview, current models, and considerations for future developments. | | | | |
| | | 0743 | 00/00/2009 | Franceschini, et al., The corticosterone stress response and mercury contamination in free-living tree swallows, Tachycineta bicolor. | | | | |
| | | 0744 | 00/00/2011 | Hallinger, et al., The role of weather in mediating the effect of mercury exposure on reproductive success in tree swallows. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0745 | 00/00/2013 | Yates, et al., Mercury in bats from the northeastern United States. | | | | |
| | | 0746 | 00/00/2013 | Hartman, et al., Marsh Wrens As Bioindicators of Mercury in Wetlands of Great Salt Lank:  Do Blood and Feathers Reflect Site-Specific Exposure Risk to Bird Reproduction? | | | | |
| | | 0747 | 00/00/2013 | Stefansson, et al., Accumulation of Dietary Methylmercury and Effects on Growth and Survival in Two Estuarine Forage Fish: Cyprinodon Variegatus and Menidia Beryllina | | | | |
| | | 0748 | 07/00/2007 | Arleny, et al., Methylmercury bioconcentration in muscle tissue of the European eel (Anguilla anguilla) from the Adour estuary (Bay of Biscay, France). | | | | |
| | | 0749 | 03/00/1999 | ATSDR Toxicological Profile for Mercury. | | | | |
| | | 0750 | 2/10/2012 | DePew, et al., Toxicity of Dietary Methylmercury to Fish: Derivation of Ecologically Meaningful Threshold Concentrations. | | | | |
| | | 0751 | 00/00/1993 | Ebert, et al., Estimating Consumption of Freshwater Fish among Maine Anglers. | | | | |
| | | 0752 | 00/00/2013 | Fuchsman, et al., Critical Review of Mercury Toxicity Reference Values for Protection of Fish. | | | | |
| | | 0753 | 00/00/2005 | Knobeloch, et al., Fish consumption, advisory awareness, and hair mercury levels among women of childbearing age. | | | | |
| | | 0754 | 12/00/1999 | Leaman, Mercury Contamination in the Silver Stage of American Eels, Anguilla Rostrata, from Three Rivers in Maine. | | | | |
| | | 0755 | 04/00/2011 | Maine DEP, Surface Water Ambient Toxics Monitoring Program: 2010 Final Report. | | | | |
| | | 0756 | 05/00/2013 | Surface Water Ambient Toxics (SWAT) Monitoring Program 2012. | | | | |
| | | 0757 | 00/00/2013 | Maine Dept. of Inland Fisheries and Wildlife, Migratory Game Bird Hunting Schedule 2013. | | | | |
| | | 0758 | 05/00/1992 | U.S. EPA, Guidelines for Exposure Assessment. | | | | |
| | | 0759 | 10/7/1999 | Issuance of Final Guidance: Ecological Risk Assessment and Risk Management Principles for Superfund Sites.  OSWER Directive 9285.7-28 P. | | | | |
| | | 0760 | 00/00/2013 | Depew, et al., Spatial Patterns of Methylmercury Risks to Common Loons and Piscivorous Fish in Canada. | | | | |
| | | 0761 | 00/00/1994 | Choi, et al., Environmental Factors Affecting Mercury Methylation in Estuarine Sediments. | | | | |
| | | 0762 | 00/00/0000 | Bigelow, et al., Fishes of the Gulf of Maine. | | | | |
| | | 0763 | 00/00/2005 | Evers, et al., Patterns and Interpretation of Mercury Exposure in Freshwater Avian Communities in Northeastern North America. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0764 | 00/00/1999 | Gill, et al., Sediment-Water Fluxes of Mercury in Lavaca Bay, Texas. | | | | |
| | | 0765 | 00/00/1991 | Gilmour, et al., Mercury Methylation in Aquatic Systems Affected by Acid Deposition. | | | | |
| | | 0766 | 00/00/2004 | Heyes, et al., Mercury and methylmercury in Hudson River sediment: impact of tidal resuspension on partitioning and methylation. | | | | |
| | | 0767 | 00/00/1995 | Hintelmann, et al., Levels of total mercury and methylmercury compounds in sediments of the polluted Elbe River: influence of seasonally and spatially varying environmental factors. | | | | |
| | | 0768 | 7/9/2007 | Report on Interlab Comparison and Quality Control/Quality Assurance Data from Laboratories participating in the Penobscot Mercury Study. | | | | |
| | | 0769 | 09/00/2008 | Second Report on Interlab Comparisons and Quality Control/Quality Assurance Data from Laboratories participating in the Penobscot Mercury Study. | | | | |
| | | 0770 | 3/12/2009 | Penobscot River Mercury Study Third Interlab Comparison, Mercury analyses in Water. | | | | |
| | | 0771 | 02/00/2001 | Mercury Distribution in Sediments and Mussels in the Penobscot River- Estuary. | | | | |
| | | 0772 | 6/3/2010 | Long, et al., Recommended Uses of Empirically Derived, Sediment Quality Guidelines for Marine and Estuarine Ecosystems. | | | | |
| | | 0773 | 4/2/2007 | Evaluation of Mercury Transformations and Trophic Transfer in the San Francisco Bay/Delta: Identifying Critical Processes for the Ecosystem Restoration Program. | | | | |
| | | 0774 | 02/00/2007 | Mergler, et al., Methylmercury Exposure and Health Effects in Humans: A Worldwide Concern. | | | | |
| | | 0775 | 00/00/2000 | Mierle, et al., Mercury Levels in Tissues of Otters from Ontario, Canada: Variation with Age, Sex, and Location. | | | | |
| | | 0776 | 00/00/2000 | Oliveira, et al., Variation in population and life history traits of the American eel, Anguilla rostrata, in four rivers in Maine. | | | | |
| | | 0777 | 02/00/2007 | Scheuhammer, et al., Effects of Environmental Methylmercury on the Health of Wild Birds, Mammals, and Fish. | | | | |
| | | 0778 | 10/00/1982 | Sheffy, et al., Mercury Burdens in Furbearers in Wisconsin. | | | | |
| | | 0779 | 00/00/2006 | Shriver, et al., Mercury in Sharp-Tailed Sparrows Breeding in Coastal Wetlands. | | | | |
| | | 0780 | 00/00/1990 | Wiener, et al., Partitioning and Bioavailability of Mercury in an Experimentally Acidified Wisconsin Lake. | | | | |
| | | 0781 | 00/00/0000 | Wiener, et al., Chapter 16: Ecotoxicity of Mercury. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0782 | 00/00/1976 | Windon, et al., The Role of Methylmercury Production in the Transfer of Mercury in a Salt Marsh Ecosystem. | | | | |
| | | 0783 | 00/00/1996 | Friedmann, et al., Effects of Environmental Mercury on Gonadal Function in Lake Champlain Northern Pike (Esox lucius). | | | | |
| | | 0784 | 00/00/2012 | Ackerman, et al., Does mercury contamination reduce body condition of endangered California clapper rails? | | | | |
| | | 0785 | 00/00/2008 | Ackerman, et al., Mercury concentrations in blood and feathers of prebreeding forster's terns in relation to space use of San Francisco Bay, California, USA, habitats. | | | | |
| | | 0786 | 00/00/2008 | Ackerman, et al., Mercury contamination and effects on survival of American avocet and black-necked stilt chicks in San Francisco Bay. | | | | |
| | | 0787 | 6/20/2008 | Ackerman, et al., Survival of postfledging Forster's terns in relation to mercury exposure in San Francisco Bay. | | | | |
| | | 0788 | 00/00/1977 | Burton, et al., Mercury and Behavior in Wild Mouse Populations. | | | | |
| | | 0789 | 3/31/2007 | DeSorbo, et al., Evaluating exposure of Maine's Bald Eagle population to Mercury: assessing impacts on productivity and spatial exposure patterns. | | | | |
| | | 0790 | 00/00/2009 | Franceschini, et al., The corticosterone stress response and mercury contamination in free-living tree swallows, Tachycineta bicolor. | | | | |
| | | 0791 | 3/12/2005 | Hammerschmidt, et al., Methylmercury in Mosquitoes Related to Atmospheric Mercury Deposition and Contamination. | | | | |
| | | 0792 | 10/16/2007 | Harris, et al., Whole-ecosystem study shows rapid fish-mercury response to changes in mercury deposition. | | | | |
| | | 0793 | 00/00/2003 | Heinz, et al., Embryotoxic Thresholds of Mercury: Estimates from Individual Mallard Eggs. | | | | |
| | | 0794 | 04/00/1979 | Heinz, Methylmercury: Reproductive and Behavioral Effects on Three Generations of Mallard Ducks. | | | | |
| | | 0795 | 02/00/2007 | Munthe, et al., Recovery of Mercury-Contaminated Fisheries. | | | | |
| | | 0796 | 7/20/2006 | Orihel, et al., Effect of Loading Rate on the Fate of Mercury in Littoral Mesocosms. | | | | |
| | | 0797 | 5/1/2007 | Orihel, et al., Experimental Evidence of a Linear Relationship between Inorganic Mercury Loading and Methylmercury Accumulation by Aquatic Biota. | | | | |
| | | 0798 | 00/00/2011 | Sandheinrich, et al., Ecological risk of methylmercury to piscivorous fish of the Great Lakes region. | | | | |
| | | 0799 | 00/00/2009 | Heinz, et al., Enhanced reproduction in mallards fed a low level of methylmercury: an apparent case of hormesis. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0800 | 00/00/2011 | Hallinger, et al., Mercury exposure and survival in free-living tree swallows (Tachycineta bicolor).  (Hallinger 2011) | | | | |
| | | 0801 | 7/4/2011 | Lane, et al., Mercury in breeding saltmarsh sparrows (Ammodramus caudacutus caudacutus). | | | | |
| | | 0802 | 00/00/2008 | Warne, et al., NOEC and LOEC data should no longer be generated or used. | | | | |
| | | 0803 | 2/6/2009 | Deonarine, et al., Precipitation of Mercuric Sulfide Nanoparticles in NOM-Containing Water: Implications for the Natural Environment. | | | | |
| | | 0804 | 8/31/2011 | Gerbig, et al., Formation of Nanocolloidal Metacinnabar in Mercury-DOM-Sulfide Systems. | | | | |
| | | 0805 | 00/00/2009 | Heinz, et al., Species Differences in the Sensitivity of Avian Embryos to Methylmercury. | | | | |
| | | 0806 | 6/23/2011 | Cristol, et al., Mercury levels of Nelson's and saltmarsh sparrows at wintering grounds in Virginia, USA. | | | | |
| | | 0807 | 4/15/2010 | Grabowski, et al., Use of Herring Bait to Farm Lobsters in the Gulf of Maine. | | | | |
| | | 0808 | 2/14/2012 | Nam, et al., Elevated mercury exposure and neurochemical alterations in little brown bats (Myotis lucifugus) from a site with historical mercury contamination. | | | | |
| | | 0809 | 00/00/1999 | Bloom, et al., Changes in mercury speciation and the release of methyl mercury as a result of marine sediment dredging activities. | | | | |
| | | 0810 | 4/26/2010 | Johnson, et al., Biogeochemical Changes and Mercury Methylation beneath an In-Situ Sediment Cap. | | | | |
| | | 0811 | 6/19/2009 | Jonker, et al., Ecotoxicological Effects of Activated Carbon Addition to Sediments. | | | | |
| | | 0812 | 8/30/2011 | Kupryianchyk, et al., Long-Term Recovery of Benthic Communities in Sediments Amended with Activated Carbon. | | | | |
| | | 0813 | 00/00/1990 | Nichols, et al., Effects of Hopper Dredging and Sediment Dispersion of Chesapeake Bay | | | | |
| | | 0814 | 06/00/1998 | Palermo, et al., Guidance for Subaqueous Dredged Material Capping. | | | | |
| | | 0815 | 8/24/1983 | Rudd, et al., The English - Wabigoon River System: II. Suppression of Mercury and Selenium Bioaccumulation by Suspended and Bottom Sediments. | | | | |
| | | 0816 | 00/00/1953 | Cook, et al., Slime Control with Phenyl Mercuric Acetate. | | | | |
| | | 0817 | 00/00/2008 | Penobscot River Restoration Project Studies, Great Works and Veazie Dam Removal, Howland Bypass Channel, Sediment Surveys. | | | | |
| | | 0818 | 02/00/1967 | Report of Pollution - Navigable Waters of the Penobscot River and Upper Penobscot Bay in Maine. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0819 | 00/00/1949 | Gillespie, Chemicals for Slime Control. | | | | |
| | | 0820 | 00/00/1942 | Graves, Chemical Control Saves Paper. | | | | |
| | | 0821 | 00/00/1969 | Johnels, et al., Mercury Contamination of the Environment in Sweden. | | | | |
| | | 0822 | 00/00/1944 | King, Bulletin of The Institute of Paper Chemistry re Slime Prevention. | | | | |
| | | 0823 | 00/00/1971 | Mercury Content of Various Bottom Sediments, Sewage Treatment Plant Effluents and Water Supplies in Wisconsin, A Preliminary Report. | | | | |
| | | 0824 | 04/00/1956 | Makkonen, Wastes from Paper and Pulp Mills, A Problem of the Northern European Countries, with Special Reference to Finland. | | | | |
| | | 0825 | 09/00/1949 | McKee, et al., Practical Slime Control, Chemical Toxicants for Slime. | | | | |
| | | 0826 | 09/00/1943 | Murdock, Merfenelopes - a New Reagent for Controlling Slime in the Manufacture of Food Papers. | | | | |
| | | 0827 | 08/00/1973 | Recommended Methods of Reduction, Neutralization, Recovery or Disposal of Hazardous Waste, Volume VI, Mercury, Arsenic, Cr, Cadmium. | | | | |
| | | 0828 | 00/00/1971 | Ottawa River Basin, Water Quality and its Control in the Ottawa River. | | | | |
| | | 0829 | 00/00/1946 | O'Brien, Disinfection and Disinfectants. | | | | |
| | | 0830 | 08/00/1972 | 1972 Penobscot River Study. | | | | |
| | | 0831 | 09/00/1941 | Rennerfelt, Bulletin of The Institute of Paper Chemistry re Fungi. | | | | |
| | | 0832 | 00/00/1978 | Sarkka, et al., Mercury in Sediments of Lake Pajanne, Finland. | | | | |
| | | 0833 | 5/7/1967 | 1967 Sewall Photo. | | | | |
| | | 0834 | 11/11/1977 | Sewall Photo. | | | | |
| | | 0835 | 08/00/1949 | Shema, et al., Fundamentals of Slime Control. | | | | |
| | | 0836 | 00/00/2010 | Sunderland, et al., Response of a Macrotidal Estuary to Changes in Anthropogenic Mercury Loading between 1850 and 2000. | | | | |
| | | 0837 | 05/00/1999 | Composition and Distribution of Streambed Sediments in the Penobscot River, Maine.  Water-Resources Investigations Report 01-4223. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0838 | 3/8/2000 | Sunderland, et al., An inventory of historical mercury emissions in Maritime Canada: implications for present and future contamination. | | | | |
| | | 0839 | 07/00/2005 | Allison, et al, Partition Coefficients for Metals in Surface Water, Soil, and Waste.  EPA/600-R-05/074 | | | | |
| | | 0840 | 00/00/2013 | Drott, et al., Refining Thermodynamic Constants for Mercury (II)-Sulfides in Equilibrium with Metacinnabar at Sub-Micromolar Aqueous Sulfide Concentrations. | | | | |
| | | 0841 | 00/00/2013 | Gilmour, et al., Activated Carbon Mitigates Mercury and Methylmercury Bioavailability in Contaminated Sediments. | | | | |
| | | 0842 | 00/00/2011 | Skyllberg, Chapter 7 - Chemical Speciation of Mercury in Soil and Sediment. | | | | |
| | | 0843 | 00/00/2013 | Janssen, et al., Biological Responses to Activated carbon Amendments in Sediment Remediation. | | | | |
| | | 0844 | 00/00/2011 | Kupryianchyk, et al., Ecotoxicological Effects of Activated Carbon Amendments on Macroinvertebrates in Nonpolluted and Polluted Sediments. | | | | |
| | | 0845 | 00/00/2012 | Bessinger, et al., Reactive Transport Modeling of Subaqueous Sediment Caps and Implications for the Long-Term Fate of Arsenic, Mercury and Methylmercury. | | | | |
| | | 0846 | 00/00/1996 | Prairie, Evaluating the predictive power of regression models. | | | | |
| | | 0847 | 00/00/2013 | Schartup, et al., Methylmercury Production in Estuarine Sediments:  Role of Organic Matter. | | | | |
| | | 0848 | 00/00/2008 | Skyllberg, Competition among thiols and inorganic sulfices and polysulfides for Hg and MeHg in wetland soils and sediments under suboxic conditions:  Illumination of controversies and implications of MeHg net production. | | | | |
| | | 0849 | 11/14/1994 | [2002 Defendants' Exhibit 80]  Human Health and Ecological Risk Assessment Protocol Document. | | | | |
| | | 0850 | 00/00/1997 | MacDonald, et al., [2002 Defendants' Exhibit 103]  Effect of a Statewide Sport Fish Consumption Advisory on Open-Water Fishing in Maine. | | | | |
| | | 0851 | 04/00/1998 | [2002 Defendants' Exhibit 134]  EPA's Contaminated Sediment Management Strategy. EPA-823-R-98-001. | | | | |
| | | 0852 | 06/00/1998 | [2002 Defendants' Exhibit 137]  Dredging Operations and Environmental Research Program.  Guidance for Subaqueous Dredged Material Capping.  Technical Report DOER-1. | | | | |
| | | 0853 | 00/00/1999 | [2002 Defendants' Exhibit 147]  1999 SWAT Monitoring Program Report, Part 4 Special Studies. | | | | |
| | | 0854 | 3/7/2002 | Transcript of Proceedings from 2002 trial. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0855 | 3/11/2002 | Transcript of Proceedings from 2002 trial. | | | | |
| | | 0856 | 12/6/2013 | Email from Calkins to Rudd re correction of errors in Phase II report. | | | | |
| | | 0857 | 12/6/2013 | Memorandum from Calkins to Rudd re correction of errors in the Phase II Report. | | | | |
| | | 0858 | 2/11/2014 | Email from Calkins to Bernard and Talbert re Mercury isotopes. | | | | |
| | | 0859 | 2/10/2014 | Rudd's draft Hg Isotope Mini Report. | | | | |
| | | 0860 | 1/9/2013 | Email from Calkins to Bernard, et al. re Penobscot Study Group; Dr. Dianne Kopec. | | | | |
| | | 0861 | 1/9/2013 | Cost for Dianne Kopec, Q3-2012 Invoice. | | | | |
| | | 0862 | 2/12/2014 | Email from Calkins to Rudd re Hintelmann. | | | | |
| | | 0863 | 2/12/2014 | Hg Isotope mini report. | | | | |
| | | 0864 | 2/9/2014 | Email from Calkins to Bernard, et al. re MPA v. Mallinckrodt, 00-69-B-W; proposed payment order. | | | | |
| | | 0865 | 2/9/2014 | Projection of expected billings for the next two quarters from the fourth quarter of 2013, billings from 2006 to the present, and amounts remaining in contracts. | | | | |
| | | 0866 | 2/9/2014 | Proposed Order for Additional Funds for the Study of the Penobscot River. | | | | |
| | | 0867 | 2/9/2014 | U.S. Courts Case Inquiry Report. | | | | |
| | | 0868 | 6/29/2013 | Email from Calkins to Bernard and Talbert re MPA v. Mallinckrodt; Answers to Rudd's questions. | | | | |
| | | 0869 | 3/7/2013 | Email from Calkins to Bernard, et al. re MPA v. Mallinckrodt; forward of email from John Rudd. | | | | |
| | | 0870 | 11/28/2012 | Email from Calkins to Bernard, et al. re MPA v. Mallinckrodt; forward of emails re USGS data proposal. | | | | |
| | | 0871 | 12/5/2012 | Email from Calkins to Rudd, et al. re MPA v. Mallinckrodt; memo to Study Panel. | | | | |
| | | 0872 | 11/28/2012 | Memorandum from Talbert to Calkins re Data Provided by Study Panel. | | | | |
| | | 0873 | 12/5/2012 | Memorandum from Calkins to Bodaly, et al. re Post-Feb. 28, 2013 matters; Phase II report. | | | | |
| | | 0874 | 9/26/2012 | Email from Calkins to Bernard, et al. re MPA v. Mallinckrodt; memos to Dr. Rudd; lab equipment; proposals; my October schedule. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0875 | 9/26/2012 | Memorandum from Calkins to Rudd, et al. re Post-February 28, 2013 matters. | | | | |
| | | 0876 | 9/26/2012 | Memorandum from Calkins to Rudd, et al. re your email questions of Sept. 15, 2012. | | | | |
| | | 0877 | 8/20/2012 | Email from Calkins to Bernard, et al. re MPA v. Mallinckrodt; modeling notes. | | | | |
| | | 0878 | 8/20/2012 | Mercury Modeling Update, August 16, 2012. | | | | |
| | | 0879 | 7/3/2012 | Email from Calkins to Bernard, et al. re MPA v. Mallinckrodt; modeling update. | | | | |
| | | 0880 | 6/29/2012 | Modeling Update, June 29, 2012. | | | | |
| | | 0881 | 1/12/2013 | Email from Calkins to Bernard, et al. re MPA v. Mallinckrodt; notification from John Rudd. | | | | |
| | | 0882 | 3/7/2013 | Email from Calkins to Bernard, et al. re MPA v. Mallinckrodt; request to telephone conference; my telephone call today w/ Study Panel. | | | | |
| | | 0883 | 3/8/2013 | Email from Calkins to Bernard, et al. re MPA v. Mallinckrodt; telephone call w/ Study Panel 3/8/12. | | | | |
| | | 0884 | 3/31/2014 | Email from Calkins to Bernard and Talbert re MPA v. Mallinckrodt; Fwd: Black Duck Report. | | | | |
| | | 0885 | 4/18/2014 | Email from Calkins to Duft, et al. re MPA v. Mallinckrodt; proposed payment order. | | | | |
| | | 0886 | 4/18/2014 | Spreadsheet re projection of expected billings for the next quarter from first quarter of 2014, billings from 2006 to the present, and amounts remaining in contracts. | | | | |
| | | 0887 | 4/18/2014 | Proposed Order for Additional Funds for the Study of the Penobscot River. | | | | |
| | | 0888 | 3/19/2014 | Email from Calkins to Rudd, et al. re new information on Bangor Dam. | | | | |
| | | 0889 | 12/22/2005 | ECF No. 277:  Order of Notice appointing Bodaly as project leader. | | | | |
| | | 0890 | 1/24/2006 | ECF No. 286:  Order Appointing Dr. Richard Andrew Bodaly as Project Leader. | | | | |
| | | 0891 | 4/10/2006 | ECF No. 290:  Memorandum and Administrative Order. | | | | |
| | | 0892 | 12/4/2006 | ECF No. 320:  Order approving proposal to conduct a study of the accumulation and toxic effects of mercury and methylmercury in plankton in the Penobscot estuary. | | | | |
| | | 0893 | 1/16/2007 | ECF No. 324:  Order for Disbursement of Funds. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0894 | 5/2/2007 | ECF No. 357:  Order approving proposal to retain Biodiversity Research Institute (BRI) to sample cormorant and wetland songbirds in the Penobscot River valley and estuary in 2007. | | | | |
| | | 0895 | 7/24/2007 | ECF No. 368: Order re Proposal to Conduct Studies on Mercury in Sediments in the Lower Penobscot River and Estuary. | | | | |
| | | 0896 | 8/14/2007 | ECF No. 370:  Order approving proposal for the operation of a review of the ecotoxicology of mercury to aquatic and terrestrial organisms. | | | | |
| | | 0897 | 5/1/2008 | ECF No. 405:  Order approving proposal to provide full time assistance for the Project Leader with data handling. | | | | |
| | | 0898 | 05/00/2008 | ECF No. 407:  Phase II Study Plan. | | | | |
| | | 0899 | 8/20/2008 | ECF No. 425:  Order approving proposal to retain RT Geosciences (Dr. Ralph Turner) to determine the quantity of ongoing inputs of mercury to the Penobscot River from HoltraChem and other point sources. | | | | |
| | | 0900 | 8/29/2008 | ECF No. 426:  Order approving proposal to retain contractors to determine the rate of Natural Attenuation of mercury contamination in the Penobscot River/Estuary. | | | | |
| | | 0901 | 10/9/2008 | ECF No. 433:  Order approving proposal to retain RT Geosciences (Dr. Ralph Turner) to determine the quantity of ongoing inputs of mercury to the Penobscot River from HoltraChem and other point sources - Amendment to budget. | | | | |
| | | 0902 | 11/24/2008 | ECF No. 439:  Order approving proposal to retain Tetra Tech Inc. to determine the mass flux of particulate material and mercury from the lower Penobscot River to Penobscot Bay. | | | | |
| | | 0903 | 1/28/2009 | ECF No. 446:  Order approving proposal for the Smithsonian Environmental Research Center to conduct studies of the methylation of mercury in the Penobscot River. | | | | |
| | | 0904 | 1/28/2009 | ECF No. 447:  Proposal to Penobscot River Mercury Study - Studies on Mercury Methylation. | | | | |
| | | 0905 | 5/7/2009 | ECF No. 462:  Order approving proposal to conduct studies on wetland food chains supporting songbirds and shorebirds. | | | | |
| | | 0906 | 5/7/2009 | ECF No. 463:  Order approving proposal to conduct studies on aquatic food chains using stomach analysis and stable isotope analyses. | | | | |
| | | 0907 | 6/5/2009 | ECF No. 468:  Order approving proposal - Investigation of Total and Methyl Hg Export from Mendall Marsh Via South Branch of Marsh River, a Tributary to the Penobscot River. | | | | |
| | | 0908 | 6/5/2009 | ECF No. 469:  Order approving proposal to determine the export of mercury from Mendall Marsh to the Penobscot River. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0909 | 9/8/2009 | ECF No. 483:  Order approving proposal to increase the salary of the data analyst for the Penobscot River Mercury Study. | | | | |
| | | 0910 | 9/8/2009 | ECF No. 485:  Order approving proposal to develop a mechanistic mercury model for evaluating the risks and benefits of mercury remediation of the Penobscot River. | | | | |
| | | 0911 | 9/15/2009 | ECF No. 487:  Order approving amendment to proposal to conduct studies on wetland food chains supporting songbirds and shorebirds. | | | | |
| | | 0912 | 9/15/2009 | ECF No. 488:  Order approving Penobscot River terrestrial invertebrate food web study plan. | | | | |
| | | 0913 | 11/24/2009 | ECF No. 499:  Order approving proposal to retain RT Geosciences (Dr. Ralph Turner) to determine the quantity of ongoing inputs of mercury to the Penobscot River from HoltraChem and other point sources - Amendment to budget. | | | | |
| | | 0914 | 2/23/2010 | ECF No. 508:  Order approving Proposal for Field Studies of the Penobscot River Estuary in Support of Modeling of the Transport, Retention and Export of Mercury. | | | | |
| | | 0915 | 2/23/2010 | ECF No. 510:  Order approving proposal to collect field data that will be used for the assessment of the natural attenuation rate of the lower Penobscot River, and the assessment of active remediation measures. | | | | |
| | | 0916 | 2/23/2010 | ECF No. 511:  Order approving Proposal for Field Investigations of Hydrodynamics and Particle Transport in Penobscot River and Bay. | | | | |
| | | 0917 | 3/16/2010 | ECF No. 512:  Order approving proposal to retain Biodiversity Research Institute (BRI) to sample cormorant eggs in the 2010 field season for the Penobscot Mercury Study. | | | | |
| | | 0918 | 3/16/2010 | ECF No. 513:  Order approving proposal to retain Biodiversity Research Institute (BRI) to sample songbirds and shorebirds during the 2010 field season of the Penobscot Mercury Study. | | | | |
| | | 0919 | 5/3/2010 | ECF No. 520:  Order for Amending Panel Payment Terms. | | | | |
| | | 0920 | 5/12/2010 | ECF No. 521:  Order approving proposal to develop a mathematical model for evaluating the risks and benefits of remediating the mercury contaminated Penobscot Estuary. | | | | |
| | | 0921 | 5/12/2010 | ECF No. 522:  Order approving Proposal to Model Mercury, Hydrodynamics, and Particle Transport in Penobscot River and Bay. | | | | |
| | | 0922 | 7/23/2010 | ECF No. 530:  Order approving proposal to sample intertidal sediments, subtidal sediments and wetlands to begin long-term monitoring of mercury in the Penobscot River and Bay. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0923 | 11/8/2010 | ECF No. 543:  Mercury Modeling Workshop Report. | | | | |
| | | 0924 | 3/7/2011 | ECF No. 556 and 556-1:  Order approving proposal to conduct field sampling to determine hydrologic flows and particle fluxes in the Penobscot Estuary during the 2011 Spring Freshet (with attached Proposal. | | | | |
| | | 0925 | 3/11/2011 | ECF No. 557:  Order approving amended proposal to conduct field sampling to determine hydrologic flows and particle fluxes in the Penobscot Estuary during the 2011 Spring Freshet. | | | | |
| | | 0926 | 6/2/2011 | ECF No. 571:  Order approving proposal to continue to retain Applied Biomathematics (Setauket, NY) to provide biostatistical advice during the analysis of data for Phase II of the Study. | | | | |
| | | 0927 | 6/20/2011 | ECF No. 572:  Order approving proposal to analyze sediment samples taken by the Woods Hole Oceanographic Institution for total and methyl mercury concentrations. | | | | |
| | | 0928 | 6/20/2011 | ECF No. 574:  Order approving proposal to determine mercury inputs to the Penobscot River from subtidal sites near HoltraChem, and studies of binding and transport of mercury on particulate material in the Penobscot Estuary. | | | | |
| | | 0929 | 8/2/2011 | ECF No. 581:  Order approving proposal to analyze food organisms eaten by songbirds in Mendall Marsh. | | | | |
| | | 0930 | 8/29/2011 | ECF No. 582:  Order approving proposal to increase the contract ceiling for Dr. Peter Santschi. | | | | |
| | | 0931 | 8/29/2011 | ECF No. 583:  Order approving proposal for Woods Hole Oceanographic Institution to conduct additional field work in 2011. | | | | |
| | | 0932 | 9/12/2011 | ECF No. 584:  Order for Disbursement of Funds. | | | | |
| | | 0933 | 1/25/2012 | ECF No. 596:  Order for Disbursement of Funds. | | | | |
| | | 0934 | 3/1/2012 | ECF No. 603:  Order approving proposal for long-term monitoring of mercury concentrations in surface sediments, water, aquatic biota and birds in the Penobscot River and Bay. | | | | |
| | | 0935 | 6/19/2012 | ECF No. 611:  Order approving proposal for changes to the plan and budget for the mercury modeling workshop. | | | | |
| | | 0936 | 8/27/2012 | ECF No. 626:  Order approving proposal to expand the tasks of Drs. Santschi and Yeager related to sediment core data analyses and report writing. | | | | |
| | | 0937 | 8/27/2012 | ECF No. 627:  Order approving proposal to re-sample remediation amendment plots in Mendall Marsh, September 2012. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0938 | 9/25/2012 | ECF No. 629:  Order approving proposal to increase the hourly rate of pay for Dr. Kopec. | | | | |
| | | 0939 | 9/25/2012 | ECF No. 630:  Order approving proposal to increase the cost ceiling for the Maine Natural History Observatory and the University of Kentucky to complete 2012 work. | | | | |
| | | 0940 | 9/25/2012 | ECF No. 631:  Order approving proposal for external review of Phase II report. | | | | |
| | | 0941 | 12/20/2012 | ECF No. 639:  Order for Disbursement of Funds. | | | | |
| | | 0942 | 3/11/2013 | ECF No. 646:  Order Extending Deadline for Submission of Phase II Report. | | | | |
| | | 0943 | 10/22/2013 | ECF No. 682:  Order approving proposal to monitor mercury in black ducks, 2013/2014. | | | | |
| | | 0944 | 00/00/0000 | INTENTIONALLY LEFT BLANK. | | | | |
| | | 0945 | 3/10/2014 | ECF No. 723:  Order approving proposal to increase the budget for monitoring of mercury in black ducks. | | | | |
| | | 0946 | 4/3/2014 | ECF No. 728:  Report re Monitoring Mercury in American Black Ducks, 2013-2014, with comparisons to previous years. | | | | |
| | | 0947 | 4/18/2014 | ECF No. 741:  Order for Additional Funds for the Study of the Penobscot River. | | | | |
| | | 0948 | 2/23/2010 | ECF No.509:  Order approving Proposal for analysis of physical processes affecting the transport, retention and export of mercury in the Penobscot River. | | | | |
| | | 0949 | 7/29/2013 | Deposition Transcript of Chris G. Whipple, Ph.D., Volume I. | | | | |
| | | 0950 | 7/30/2013 | Deposition Transcript of Chris Whipple, Ph.D., Volume II. | | | | |
| | | 0951 | 8/20/2013 | Deposition Transcript of Nicholas Fisher, Volume I. | | | | |
| | | 0952 | 8/21/2013 | Deposition Transcript of Nicholas Fisher., Volume II. | | | | |
| | | 0953 | 10/1/2013 | Deposition Transcript of Richard Bodaly, Volume 1. | | | | |
| | | 0954 | 10/2/2013 | Deposition Transcript of Richard Bodaly, Volume 2. | | | | |
| | | 0955 | 10/3/2013 | Deposition Transcript of Ralph Turner, Ph.D. (Volume 1). | | | | |
| | | 0956 | 10/4/2013 | Deposition Transcript of Ralph Turner, Ph.D. (Volume 2). | | | | |
| | | 0957 | 10/8/2013 | Deposition Transcript of A. Dianne Kopec, Ph.D., Volume I. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0958 | 10/9/2013 | Deposition Transcript of A. Dianne Kopec, Ph.D., Volume II. | | | | |
| | | 0959 | 10/15/2013 | Deposition Transcript of W. Rockwell Geyer, Volume I. | | | | |
| | | 0960 | 10/16/2013 | Deposition Transcript of W. Rockwell Geyer, Volume II. | | | | |
| | | 0961 | 10/22/2013 | Deposition Transcript of Kevin M. Yeager, Volume I. | | | | |
| | | 0962 | 10/23/2013 | Deposition Transcript of Kevin M. Yeager, Volume II. | | | | |
| | | 0963 | 11/4/2013 | Deposition Transcript of John Rudd, Ph.D. (Volume 1). | | | | |
| | | 0964 | 11/5/2013 | Deposition Transcript of John Rudd, Ph.D. (Volume 2). | | | | |
| | | 0965 | 11/19/2013 | Deposition Transcript of David C. Evers, Ph.D. | | | | |
| | | 0966 | 11/20/2013 | Deposition Transcript of Cynthia Gilmour, Ph.D., Volume I. | | | | |
| | | 0967 | 11/21/2013 | Deposition Transcript of Cynthia Gilmour, Ph.D., Volume II. | | | | |
| | | 0968 | 12/4/2013 | Deposition Transcript of Dr. Peter H. Santschi, Volume I. | | | | |
| | | 0969 | 12/5/2013 | Deposition Transcript of Dr. Peter H. Santschi, Volume II. | | | | |
| | | 0970 | 12/11/2013 | Deposition Transcript of James G. Wiener, Ph.D. | | | | |
| | | 0971 | 2/12/2014 | Deposition Transcript of Christopher G. Whipple, Ph.D. | | | | |
| | | 0972 | 2/13/2014 | Deposition Transcript of Richard Bodaly, Ph.D. | | | | |
| | | 0973 | 2/25/2014 | Deposition Transcript of Philippe Grandjean, M.D., Ph.D. | | | | |
| | | 0974 | 3/4/2014 | Deposition Transcript of John Rudd, Ph.D. | | | | |
| | | 0975 | 3/7/2014 | Deposition Transcript of Rockwell Geyer, Ph.D. | | | | |
| | | 0976 | 3/10/2014 | Deposition Transcript of Kevin Yeager, Ph.D. | | | | |
| | | 0977 | 3/11/2014 | Deposition Transcript of Peter Santschi, Ph.D. | | | | |
| | | 0978 | 3/12/2014 | Deposition Transcript of Ralph Turner, Ph.D. | | | | |
| | | 0979 | 3/17/2014 | Deposition Transcript of A. Dianne Kopec. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0980 | 3/18/2014 | Deposition Transcript of Robert Duchesne. | | | | |
| | | 0981 | 3/18/2014 | Deposition Transcript of Richard Judd. | | | | |
| | | 0982 | 3/18/2014 | Deposition Transcript of Claude Westfall. | | | | |
| | | 0983 | 3/19/2014 | Deposition Transcript of Nancy Galland. | | | | |
| | | 0984 | 3/19/2014 | Deposition Transcript of Butch Phillips. | | | | |
| | | 0985 | 3/19/2014 | Deposition Transcript of Kenneth Wyman. | | | | |
| | | 0986 | 3/21/2014 | Deposition Transcript of Dr. Charles Driscoll. | | | | |
| | | 0987 | 3/27/2014 | Deposition Transcript of Cynthia Gilmour, Ph.D. | | | | |
| | | 0988 | 3/28/2014 | Deposition Transcript of David Evers. | | | | |
| | | 0989 | 4/2/2014 | Deposition Transcript of James G. Wiener, Ph.D. | | | | |
| | | 0990 | 4/14/2014 | Deposition Transcript of Dr. Nicholas Fisher. | | | | |
| | | 0991 | 5/16/2014 | Deposition Transcript of Dianne Kopec. | | | | |
| | | 992-999 | | INTENTIONALLY LEFT BLANK. | | | | |
| | | 1000 | 4/25/2012 | Email from Fisher to Rudd re discussion topic Friday call. | | | | |
| | | 1001 | 4/25/2012 | Draft document re Phase II Recommendations to the Court. | | | | |
| | | 1002 | 4/25/2012 | Email from Bodaly to Rudd re discussion topic for call. (Bodaly Depo. Exh. 18) | | | | |
| | | 1003 | 4/25/2012 | Bodaly and Kopec, Draft Chapter 12: Long Term Monitoring of Mercury in Sediments and Biota in Penobscot River and Bay. | | | | |
| | | 1004 | 4/22/2009 | Email from Fisher to Rudd re proposals. | | | | |
| | | 1005 | 12/23/2012 | Email from Fisher to Whipple re review of Rocky and Dave's sediment chapter. | | | | |
| | | 1006 | 11/7/2007 | Email from Fisher to Kelly re Extraction vs Distillation for MeHg in sediments. | | | | |
| | | 1007 | 6/24/2009 | Penobscot River Mercury Study Group, Highlights from the Sediment Remediation Workshop, Where do we go from here? | | | | |
| | | 1008 | 7/15/2009 | Email from Rudd to Fisher, et al. re Penobscot conceptual Hg model. | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 1009 | 7/15/2009 | Rudd's Conceptual Mercury Model. | | | | |
| | | 1010 | 3/2/2010 | Email from Fisher to Whipple re interesting that the origin of Hg in ocean fish is so poorly understood. | | | | |
| | | 1011 | 2/15/2012 | Email from Rudd to Bodaly, et al. re vote on cormorants. | | | | |
| | | 1012 | 2/15/2012 | Email from Bodaly to Whipple re vote on cormorants. | | | | |
| | | 1013 | 3/9/2012 | Email from Fisher to Rudd re Calkins. | | | | |
| | | 1014 | 3/14/2013 | Email from Rudd to Whipple, et al. re remediation and recovery times. | | | | |
| | | 1015 | 8/11/2012 | Email from Whipple to Miranda Henning re NRDA. | | | | |
| | | 1016 | 5/9/2007 | Email from Whipple to Bodaly re first rough draft; data presentation for Chicago mtg. | | | | |
| | | 1017 | 10/10/2012 | Email from Whipple to Kopec, et al. re comments please. | | | | |
| | | 1018 | 10/10/2012 | DRAFT Chapter on Target Setting (with C. Whipple's comments) | | | | |
| | | 1019 | 00/00/0000 | EMS Chapter 1 Review Comments. | | | | |
| | | 1020 | 00/00/0000 | Note re Elsie Sunderland's review of Chapter 18. | | | | |
| | | 1021 | 10/10/2012 | Redlined version of chapter re Setting a Mercury Remediation Target for Surface Sediments on the Penobscot Estuary. (Whipple Depo. Exh. 10) | | | | |
| | | 1022 | 4/25/2012 | Email from Whipple to Bodaly and Rudd re discussion topic for Friday call.  (Whipple Depo Exh. 8) | | | | |
| | | 1023 | 8/1/2008 | Email from Fisher to Whipple re news report "HoltraChem notifications threaten suit."  (Fisher Depo. Exh. 9) | | | | |
| | | 1024 | 5/30/2014 | Bolger - Female Blood Mercury Levels in US Population in Relation to Health Screening Values (2009-2010) | | | | |
| | | 1025 | 5/30/2014 | Bigham - Elements (Atoms) and Isotopes Visual | | | | |
| | | 1026 | 5/30/2014 | Bigham - Mercury Isotope Ratios and Signatures Graph | | | | |
| | | 1027 | 5/30/2014 | Bigham - Mercury Isotope Ratios and Signatures Graph (2) | | | | |
| | | 1028 | 5/30/2014 | Bigham - Comparison of Hg Concentrations and Isotope Signatures | | | | |
| | | 1029 | 5/30/2014 | Bigham - Hg Stable Isotope Signatures from Studies Referenced in Expert Report | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 1030 | 5/30/2014 | Bigham - ECF # 382, page 4 | | | | |
| | | 1031 | 5/30/2014 | Bigham - ECF #382, page 88 | | | | |
| | | 1032 | 5/30/2014 | Bigham - Email from Bodaly to Fisher, Rudd, Whipple dated 1/19/07 re stable isotope data for the Penobscot | | | | |
| | | 1033 | 5/30/2014 | Bigham - Notes on Stable Isotope Ratio Data for Phase I Update Report (WHIP 001499) | | | | |
| | | 1034 | 5/30/2014 | Bigham - Figure 2 from Bigham Expert Report - The locations of all 2009 dated sediment cores | | | | |
| | | 1035 | 5/30/2014 | Bigham - Study Panel Versus Mr. Bigham Dating Cores PBR 1.5B and 4C | | | | |
| | | 1036 | 5/30/2014 | Bigham - Mr. Bigham's Dating of Core PBR 6C | | | | |
| | | 1037 | 5/30/2014 | Bigham - Bigham dating of Core PBR 5A; Bigham dating of Core PBR 16A; Bigham dating of Core PBR 27B | | | | |
| | | 1038 | 5/30/2014 | Bigham - 2006 Background and HoltraChem Site Hg Stable Isotope Samples | | | | |
| | | 1039 | 5/30/2014 | Bigham - 2006 Site Samples and 2009 Seep Hg Stable Isotope Samples | | | | |
| | | 1040 | 5/30/2014 | Bigham - 2007 Hg Stable Isotope Core Samples: 202Hg versus Depth | | | | |
| | | 1041 | 5/30/2014 | Bigham - 2006 Site + Background, 2009 Seep, and 2007 Core Samples | | | | |
| | | 1042 | 5/30/2014 | Bigham - 2007 Estuary and Wetland Surface Sediment Hg Stable Isotope Samples | | | | |
| | | 1043 | 5/30/2014 | Bigham - All Hg Stable Isotope Data | | | | |
| | | 1044 | 5/30/2014 | Bigham - Hg Stable Isotope Signatures from Penobscot Study and Studies Referenced in Expert Report | | | | |
| | | 1045 | 5/30/2014 | Bigham - Figure 11 from Bigham Expert Report - Organic carbon and total mercury concentrations for all dated sediment core samples | | | | |
| | | 1046 | 5/30/2014 | Bigham - Gary Bigham Deposition Exhibit 58 - Cesium Inventory | | | | |
| | | 1047 | 5/30/2014 | Bigham - Gary Bigham Deposition Exhibit 59 - Cesium and Mercury Inventory | | | | |
| | | 1048 | 5/30/2014 | Henry - Table 3 Summary of Fur Mercury Effects Levels in Bats | | | | |
| | | 1049 | 5/30/2014 | Henry - Figure 3 - Mean Fur Mercury Concentrations in Little Brown Bat by Location | | | | |
| | | 1050 | 5/30/2014 | Henry - Mean Fur Mercury Concentrations in Little Brown Bat by Location and Adult/Juvenile | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 1051 | 5/30/2014 | Henry - Mean Fur Mercury Concentrations in Little Brown Bat by Location and Sex | | | | |
| | | 1052 | 5/30/2014 | Henry - Figure 3 Revised - Adults Only - Mean Fur Mercury Concentrations in Little Brown Bat by Location | | | | |
| | | 1053 | 5/30/2014 | Henry - Figure 1a and Figure 1b - Stable Isotopes Support Use of Mean Marsh Bird Blood Mercury Concentrations | | | | |
| | | 1054 | 5/30/2014 | Henry - Table 1 - Summary of Blood Mercury Effects Levels in Tree Swallow Studies from the South River | | | | |
| | | 1055 | 5/30/2014 | Henry - Figure 2 - Mean Blood Mercury Concentrations in Marsh Bird Species from Mendall Marsh and W17 (2006 - 2012) | | | | |
| | | 1056 | 5/30/2014 | Henry - Figure 2 - Land Use Distribution in the Shenandoah River Watershed, Penobscot River Supplemental Report | | | | |
| | | 1057 | 5/30/2014 | Henry - Figure 3a - Aerial Photographs of Some Nest Locations in the Shenandoah River Watershed, Penobscot River Supplemental Report | | | | |
| | | 1058 | 5/30/2014 | Henry - Figure 3b - Aerial Photographs of Some Nest Locations in the Shenandoah River Watershed, Penobscot River Supplemental Report | | | | |
| | | 1059 | 5/30/2014 | Henry - Figure 3c - Aerial Photographs of Some next Locations in the Shenandoah River Watershed, Penobscot River Supplemental Report | | | | |
| | | 1060 | 5/30/2014 | Henry - Figure 3d - Aerial Photographs of Some Nest Locations in the Shenandoah River Watershed, Penobscot River Supplemental Report | | | | |
| | | 1061 | 5/30/2014 | Henry - Figure 3e - Aerial Photographs of Some Nest Locations in the Shenandoah River Watershed, Penobscot River Supplemental Report | | | | |
| | | 1062 | 5/30/2014 | Henry - Figure 1 - Nest Fate versus Female Blood Mercury Concentration in 2010. (a) Failed nests include abandoned, predated, and parasitized nexts. (b) Failed nests included abandoned nests only. | | | | |
| | | 1063 | 5/30/2014 | Henry - Email from Rudd to Kelly, Kopec, Bodaly, Fisher, Whipple dated 11/13/2013 re Synchrony (Graph of Nelson's Sparrow Blood) | | | | |
| | | 1064 | 5/30/2014 | Keenan - Study Panel's Screening Human Health Overview | | | | |
| | | 1065 | 5/30/2014 | Keenan - Human Health Risk Assessment Process | | | | |
| | | 1066 | 5/30/2014 | Keenan - Human Health Risk Assessment Process (2) | | | | |
| | | 1067 | 5/30/2014 | Keenan - Derivation of Risk-Specific Concentration | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 1068 | 5/30/2014 | Keenan - Maine's Inland Waters with Mercury Fish Consumption Advisories | | | | |
| | | 1069 | 5/30/2014 | Keenan - Maine's Inland and Coastal Waters with Mercury Fish Consumption Advisories | | | | |
| | | 1070 | 5/30/2014 | Keenan - Human Health Reference Levels for Methylmercury | | | | |
| | | 1071 | 5/30/2014 | Keenan - Location- and Food-Specific Factors Used to Derive Risk-Specific Concentrations (RSCs) | | | | |
| | | 1072 | 5/30/2014 | Keenan - Exposure Point Concentrations (EPCs) for Penobscot Study Area Food Items | | | | |
| | | 1073 | 5/30/2014 | Keenan - Relationship Between Mercury in Lobster Claw and Tail | | | | |
| | | 1074 | 5/30/2014 | Keenan - Derivation of Methylmercury Concentrations in Edible Lobster | | | | |
| | | 1075 | 5/30/2014 | Keenan - Black Duck Paired Muscle Mercury vs. Blood Mercury Concentrations | | | | |
| | | 1076 | 5/30/2014 | Keenan - Exposure Point Concentrations (95 UCLs) in Edible Black Duck Tissue | | | | |
| | | 1077 | 5/30/2014 | Keenan - Exposure Point Concentrations (95 UCLs) in Edible Black Duck Tissue (2) | | | | |
| | | 1078 | 5/30/2014 | Keenan - Exposure Point Concentrations (95JCLs) in Edible Duck Tissue, All Data from All Years | | | | |
| | | 1079 | 5/30/2014 | Keenan - Maine Waterfowl Harvest - 2010: Black Ducks are 9% of All Waterfown Harvested by Maine Hunters | | | | |
| | | 1080 | 5/30/2014 | Keenan - Adult Maine Women Mean Fish Consumption Rates (n=535) | | | | |
| | | 1081 | 5/30/2014 | Keenan - How Many Shellfish and Sport-Caught Fish Means are Eaten by Maine Consumers Per Year Compared to Numbers of Meals Assumed by Keenan (2014)? | | | | |
| | | 1082 | 5/30/2014 | Keenan - Risk Specific Concentrations in Edible Tissues | | | | |
| | | 1083 | 5/30/2014 | Keenan - Number of Lobster Meals per Year | | | | |
| | | 1084 | 5/30/2014 | Keenan - Probability of Selecting the Maximum Concentration Lobster from the Penobscot River Estuary | | | | |
| | | 1085 | 5/30/2014 | Keenan - Mercury in Edible Lobster Tissue - All Locations (n=782) | | | | |
| | | 1086 | 5/30/2014 | Keenan - Modeled Hg Blood Concentrations After Consumption of Two 2 1/2 lb Lobster Meals (over a 2-Day Period) | | | | |
| | | 1087 | 5/30/2014 | Keenan - Mean Mercury (ng/gww) in Fish and Shellfish | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 1088 | 5/30/2014 | Keenan - Study Panel's Screening Ecological Health Overview - Invertebrate Species | | | | |
| | | 1089 | 5/30/2014 | Keenan - Study Panel's Screening Ecological Health Overview - Fish Species | | | | |
| | | 1090 | 5/30/2014 | Keenan - US EPA's Ecological Risk Assessment Process: A Screening Level Assessment is the First Step in the Process | | | | |
| | | 1091 | 5/30/2014 | Keenan - Comparison of Total Mercury Concentrations in Penobscot River Fish to Tissue Effects Level (t-TEL) and Study Panel Screen Value (SV) | | | | |
| | | 1092 | 5/30/2014 | Keenan - Comparison of Total Mercury Concentrations in Penobscot River Prety Fish to Dietary Effects Level (d-TEL) and Study Panel Screen Value (SV) | | | | |
| | | 1093 | 5/30/2014 | Keenan - Distribution of Reported Fish Tissue Concentrations: No Observed Adverse Effects and Lowest Observed Adverse Effects on Survival, Growth and Reproduction | | | | |
| | | 1094 | 5/30/2014 | Keenan - Distribution of Reported Fish Diet Concentrations: No Observed Adverse Effects and Lowest Observed Adverse Effects on Survival, Growth and Reproduction | | | | |
| | | 1095 | 5/30/2014 | Keenan - Sensitivity Analysis of Tissue Effects Level (t-TEL) and Dietary Effects Level (d-TEL); Results are Not Dependent on any One Study | | | | |
| | | 1096 | 5/30/2014 | Vaillancourt - Phase II Report, Page 23-4 | | | | |
| | | 1097 | 5/30/2014 | Vaillancourt - Phase II Report, Figure 1-6 | | | | |
| | | 1098 | 5/30/2014 | Vaillancourt - Phase II Report, Figure 1-6 Blow-up | | | | |
| | | 1099 | 5/30/2014 | Vaillancourt - Phase II Report, Figure 1-11 | | | | |
| | | 1100 | 5/30/2014 | Vaillancourt - Phase II Report, Page 6-2 | | | | |
| | | 1101 | 5/30/2014 | Vaillancourt - Vaillancourt Report, Figure 2-2 | | | | |
| | | 1102 | 5/30/2014 | Vaillancourt - Vaillancourt Report, Figure 2-5 | | | | |
| | | 1103 | 5/30/2014 | Vaillancourt - Vaillancourt Report, Figure 2-6 | | | | |
| | | 1104 | 5/30/2014 | Vaillancourt - Vaillancourt Report, Figure 2-1 | | | | |
| | | 1105 | 5/30/2014 | Vaillancourt - Phase I Report, Pages 49 and 50 | | | | |
| | | 1106 | 5/30/2014 | Vaillancourt -  0161 | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 1107 | 5/30/2014 | Vaillancourt -  0223, Page 8 | | | | |
| | | 1108 | 5/30/2014 | Vaillancourt - 0223, Page 9 | | | | |
| | | 1109 | 5/30/2014 | Vaillancourt - Vaillancourt Report, Figure 3-1 | | | | |
| | | 1110 | 5/30/2014 | Vaillancourt - Vaillancourt Report, Text from Sweden study referenced | | | | |
| | | 1111 | 5/30/2014 | Vaillancourt - Vaillancourt Report, Text from Sunderland study referenced | | | | |
| | | 1112 | 5/30/2014 | Vaillancourt - Vaillancourt Report, Table 2-1 | | | | |
| | | 1113 | 5/30/2014 | Vaillancourt - Vaillancourt Report, Zoom in on 1961 portion of Table 2-1 | | | | |
| | | 1114 | 5/30/2014 | Vaillancourt - Vaillancourt Report, Figure 2-8 | | | | |
| | | 1115 | 5/30/2014 | Vaillancourt - Vaillancourt Report, Figure 2-9 | | | | |
| | | 1116 | 5/30/2014 | Vaillancourt - Phase II Report, Pages 3-5 and 3-6 | | | | |
| | | 1117 | 5/30/2014 | Vaillancourt - Vaillancourt Report, Table 3-3 | | | | |
| | | 1118 | 5/30/2014 | Vaillancourt - Historic Mercury Sources to the Penobscot River | | | | |
| | | 1119 | 5/30/2014 | Vaillancourt - Phase II Report, Figure 1-17 | | | | |
| | | 1120 | 5/30/2014 | Vaillancourt - Simplified Penobscot Upper Estuary Mercury Budget | | | | |
| | | 1121 | 5/30/2014 | Vaillancourt - Phase II Report, Figure 5-14 | | | | |
| | | 1122 | 5/30/2014 | Vaillancourt - Vaillancourt Report, Figure 2-12 | | | | |
| | | 1123 | 5/30/2014 | Vaillancourt - Vaillancourt Report, Figure 2-15 | | | | |
| | | 1124 | 5/30/2014 | Vlassopoulos - Mercury Biogeochemical Cycle | | | | |
| | | 1125 | 5/30/2014 | Vlassopoulos - Mercury Methylation | | | | |
| | | 1126 | 5/30/2014 | Vlassopoulos - Vlassopoulos Report, Figure 2 | | | | |
| | | 1127 | 5/30/2014 | Vlassopoulos - Vlassopoulos Report, Figure 3 | | | | |
| | | 1128 | 5/30/2014 | Vlassopoulos - Vlassopoulos Report, Figure 4 | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 1129 | 5/30/2014 | Vlassopoulos - Vlassopoulos Report, Figure 5 | | | | |
| | | 1130 | 5/30/2014 | Vlassopoulos - Vlassopoulos Report, Figure 6 | | | | |
| | | 1131 | 5/30/2014 | Vlassopoulos - Vlassopoulos Report, Figure 7 | | | | |
| | | 1132 | 5/30/2014 | Vlassopoulos - Mercury in Penobscot marshes is relatively mobile | | | | |
| | | 1133 | 5/30/2014 | Vlassopoulos - Methylmercury in Penobscot marshes is also relatively mobile | | | | |
| | | 1134 | 5/30/2014 | Vlassopoulos - % MeHg/THg in marsh surface soils is variable - Mendall Marsh West Platform | | | | |
| | | 1135 | 5/30/2014 | Vlassopoulos - % MeHg/THg in marsh surface soils is variable - Mendall Marsh East Platform | | | | |
| | | 1136 | 5/30/2014 | Vlassopoulos - Vlassopoulos Report, Figure 8 | | | | |
| | | 1137 | 5/30/2014 | Vlassopoulos - Vlassopoulos Report, Figure 9 | | | | |
| | | 1138 | 5/30/2014 | Vlassopoulos - Vlassopoulos Report, Figure 10 | | | | |
| | | 1139 | 5/30/2014 | Vlassopoulos - Relationship of Methylmercury to Total Mercury Concentrations in Sediment is Highly Variable | | | | |
| | | 1140 | 5/30/2014 | Vlassopoulos - Correlation coefficient between Total Hg and Methylmercury in marsh surface sediments | | | | |
| | | 1141 | 5/30/2014 | Vlassopoulos - Rebuttal Demonstrative re: Statistical Models for MeHg in Penobscot Sediments and Soils | | | | |
| | | 1142 | 5/30/2014 | Vlassopoulos - Rebuttal Demonstrative re: Statistical Models for MeHg in Penobscot Sediments and Soils | | | | |
| | | 1143 | 5/30/2014 | Vlassopoulos - Low Predictive Power of Relationship Between Total Mercury and Methylmercury in Penobscot Marsh Sediments | | | | |
| | | 1144 | 5/30/2014 | Vlassopoulos - Low Predictive Power of Relationship Between Total Mercury and Methylmercury in Penobscot Marsh Sediments | | | | |
| | | 1145 | 5/30/2014 | Vlassopoulos - Low Predictive Power of Relationship Between Total Mercury and Methylmercury in Penobscot Marsh Sediments | | | | |
| | | 1146 | 5/30/2014 | Vlassopoulos - Vlassopoulos Report, Figure 11 | | | | |
| | | 1147 | 5/30/2014 | Vlassopoulos - Strong association of iron, aluminum, and total mercury in sediment (mineral matter) | | | | |
| | | 1148 | 5/30/2014 | Vlassopoulos - Strong association of sulfide and organic matter (LOI) | | | | |
| | | 1149 | 5/30/2014 | Vlassopoulos - MeHg and methylation rate (kmeth) more strongly associated with sulfide and organic matter | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 1150 | 5/30/2014 | Vlassopoulos - MeHg and THg in sediment not strongly associated | | | | |
| | | 1151 | 5/30/2014 | Vlassopoulos - Vlassopoulos Report, Figure 12 | | | | |
| | | 1152 | 5/30/2014 | Vlassopoulos - Implication of Mercury Hotspot Removal for MeHg Distribution in Surface Sediments | | | | |
| | | 1153 | 5/30/2014 | Vlassopoulos - Vlassopoulos Report, Figure 13 | | | | |
| | | 1154 | 5/30/2014 | Vlassopoulos - Porewater Mercury Concentrations in Carbon Amended Plots Relative to Control Plots | | | | |
| | | 1155 | 5/30/2014 | Vlassopoulos - Vlassopoulos Report, Figure 14 | | | | |
| | | 1156 | 5/30/2014 | Vlassopoulos - Porewater Methylmercury Concentrations in Carbon Amended Plots Relative to Control Plots | | | | |
| | | 1157 | 5/30/2014 | Vlassopoulos - Vlassopoulos Report, Figure 15 | | | | |
| | | 1158 | 5/30/2014 | Vlassopoulos - Sediment Methylmercury Concentrations in Carbon Amended Plots Relative to Control Plots | | | | |
| | | 1159 | 5/30/2014 | Vlassopoulos - Vlassopoulos Report, Figure 16 | | | | |
| | | 1160 | 5/30/2014 | Vlassopoulos - Effective Lifetime of Carbon Amendments in Sediment is Limited Due to Mercury Flux | | | | |
| | | 1161 | 5/30/2014 | Vlassopoulos - Mercury Concentrations Rebound in Amended Sediment Porewater Due to Upward Mercury Flux | | | | |
| | | 1162 | 5/30/2014 | Vlassopoulos - Phase II Report, Page 19-23 | | | | |
| | | 1163 | 5/30/2014 | Vlassopoulos - Phase II Report, Page 19-23 | | | | |
| | | 1164 | 5/30/2014 | Vlassopoulos - Carbon Amendments Did Not Reduce Sediment Methylmercury Concentrations | | | | |
| | | 1165 | 5/30/2014 | Vlassopoulos - Carbon amendments are strong sorbents for PCBs | | | | |
| | | 1166 | 5/30/2014 | Vlassopoulos - Activated carbon is a very strong sorbent for PCBs | | | | |
| | | 1167 | 5/30/2014 | Vlassopoulos - Carbon amendments are less effective for mercury and methylmercury sorption | | | | |
| | | 1168 | 5/30/2014 | Vlassopoulos - Carbon amendments are less effective for mercury sorption | | | | |
| | | 1169 | 5/30/2014 | Vlassopoulos - Carbon amendments are also less effective for methylmercury sorption | | | | |
| | | 1170 | 5/30/2014 | Vlassopoulos - Carbon amendments are also less effective for methylmercury sorption | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 1171 | 5/30/2014 | Glaza - Sediment Trap Conceptual Design | | | | |
| | | 1172 | 5/30/2014 | Glaza - Final Report Potential Sediment Trap Locations | | | | |
| | | 1173 | 5/30/2014 | Glaza - Sediment Trap Key Variables | | | | |
| | | 1174 | 5/30/2014 | Glaza - Sediment Trap Size | | | | |
| | | 1175 | 5/30/2014 | Glaza - Sediment Trap Construction Sequence | | | | |
| | | 1176 | 5/30/2014 | Glaza - Sediment Dredging and Staging | | | | |
| | | 1177 | 5/30/2014 | Glaza - USEPA Remedy Evaluation Criteria | | | | |
| | | 1178 | 5/30/2014 | Glaza - USEPA Remedy Evaluation Criteria (2) | | | | |
| | | 1179 | 5/30/2014 | Glaza - Contamination Release During Dredging | | | | |
| | | 1180 | 5/30/2014 | Glaza - Sediment Placement in a CAD | | | | |
| | | 1181 | 5/30/2014 | Glaza - Glaza Report, Figure 1 | | | | |
| | | 1182 | 5/30/2014 | Glaza - Sediment Trap Construction Schedule - 8 Years | | | | |
| | | 1183 | 5/30/2014 | Glaza - Possible Location of CADs in Penobscot Bay | | | | |
| | | 1184 | 5/30/2014 | Glaza - Community Acceptance | | | | |
| | | 1185 | 5/30/2014 | Connolly - Graph depicting exaggerated background THg concentrations | | | | |
| | | 1186 | 5/30/2014 | Connolly - Depiction of the relation of mercury in the environment to the magnitude of the source | | | | |
| | | 1187 | 5/30/2014 | Connolly - Depiction of organic matter at the base of the food web | | | | |
| | | 1188 | 5/30/2014 | Connolly - Graph and map depicting background on a carbon normalized basis | | | | |
| | | 1189 | 5/30/2014 | Connolly - Graph depicting Penobscot total mercury concentrations compared with background on carbon normalized basis | | | | |
| | | 1190 | 5/30/2014 | Connolly - Graphic comparison of dry weight vs. carbon-normalized measurements | | | | |
| | | 1191 | 5/30/2014 | Connolly - Table showing Study Panel targets and timeframes for recovery | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 1192 | 5/30/2014 | Connolly - Visual Depiction of sediment deposition | | | | |
| | | 1193 | 5/30/2014 | Connolly - Examples of core profiles at depositional locations | | | | |
| | | 1194 | 5/30/2014 | Connolly - Map of core locations | | | | |
| | | 1195 | 5/30/2014 | Connolly - Example of core profiles showing the history of mercury levels in the system | | | | |
| | | 1196 | 5/30/2014 | Connolly - Examples of 210Lead profiles in two cores | | | | |
| | | 1197 | 5/30/2014 | Connolly - Examples of 137 Cesium profiles in two cores | | | | |
| | | 1198 | 5/30/2014 | Connolly - Examples of disturbed 137Cesium profiles (Penobscot River Cores 9-A, 11-B, 13-B) | | | | |
| | | 1199 | 5/30/2014 | Connolly - Examples of disturbed 137Cesium profiles (Estuary Cores 8-A, 13-C, 20-C) | | | | |
| | | 1200 | 5/30/2014 | Connolly - Mendall Marsh Core 3B profile depicting depth cut off | | | | |
| | | 1201 | 5/30/2014 | Connolly - Table containing sedimentation rates | | | | |
| | | 1202 | 5/30/2014 | Connolly - 210Lead decay equation | | | | |
| | | 1203 | 5/30/2014 | Connolly - Examples of 210Lead core profiles used to estimate sedimentation rate | | | | |
| | | 1204 | 5/30/2014 | Connolly - Adaptation of Table 5-1 from Connolly Report | | | | |
| | | 1205 | 5/30/2014 | Connolly - Graph depicting recovery in Mendall Marsh core 2 | | | | |
| | | 1206 | 5/30/2014 | Connolly - Graph depicting recovery in Mendall Marsh core 3 | | | | |
| | | 1207 | 5/30/2014 | Connolly - Graph depicting recovery in Mendall Marsh core 4 | | | | |
| | | 1208 | 5/30/2014 | Connolly - Graph depicting recovery in Mendall Marsh core 7 | | | | |
| | | 1209 | 5/30/2014 | Connolly - Table of half-times for all Mendall Marsh cores | | | | |
| | | 1210 | 5/30/2014 | Connolly - Penobscot River core 21C depicting rapid decline in Hg concentration | | | | |
| | | 1211 | 5/30/2014 | Connolly - Visual depiction of river velocity and sediment trap dynamics | | | | |
| | | 1212 | 5/30/2014 | Connolly - Map showing where the Study Panel measured river velocities  (Figure 7-2) | | | | |
| | | 1213 | 5/30/2014 | Connolly - Figure 7-5 Tidal velocities at moorings in 2011 | | | | |

| Jt. Exh No. | Pl. Exh No. | Dft Exh No. | Exhibit Date | Description | Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 1214 | 5/30/2014 | Connolly - Figure 7-4 Tidal velocities at moorings in 2010 | | | | |
| | | 1215 | 5/30/2014 | Connolly - - Chapter 19 Figure 11 PRMS mapping - depositional and non-depositional areas | | | | |
| | | 1216 | 5/30/2014 | Connolly - Figure 8-4 of Connolly Expert Report | | | | |
| | | 1217 | 5/30/2014 | Connolly - Map depicting locations where sediment traps were modeled | | | | |
| | | 1218 | 5/30/2014 | Connolly - Figure 8-2 of Connolly Expert Report | | | | |
| | | 1219 | 5/30/2014 | Connolly - Satellite image of Mendall Marsh showing gradients of mercury concentration across Mendall Marsh | | | | |
| | | 1220 | 5/30/2014 | Connolly - Satellite image of Mendall Marsh showing gradients of carbon-normalized concentrations vs. dry weight concentrations | | | | |
| | | 1221 | 5/30/2014 | Connolly - Satellite image of Mendall Marsh showing surface MeHg:%THg | | | | |
| | | 1222 | | Connolly - Figures from Dr. John Connolly's Expert Report | | | | |